**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF OHIO

Case number *(if known)* _____   Chapter   **11**

☐ Check if this an
   amended filing

Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy          4/19

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **WESTERN RESERVE WATER SYSTEMS, INC.** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years** <br><br> Include any assumed names, trade names and *doing business as* names | |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **30-0150152** |

| | | |
|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |

**Principal place of business**

**4133 East 49th Street
Cleveland, OH 44105**
Number, Street, City, State & ZIP Code

**Cuyahoga**
County

**Mailing address, if different from principal place of business**

P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**

Number, Street, City, State & ZIP Code

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership (excluding LLP) |
| | | ☐ Other. Specify: _____ |

**7.    Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
   See http://www.uscourts.gov/four-digit-national-association-naics-codes.
   ___2213___

**8.    Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

    ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.    Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District _____ | When _____ | Case number _____ |
| District _____ | When _____ | Case number _____ |

**10.    Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

■ No

☐ Yes.

| Debtor _____ | | Relationship _____ |
| District _____ | When _____ | Case number, if known _____ |

19-11864-jps    Doc 1    FILED 04/01/19    ENTERED 04/01/19 22:46:21    Page 2 of 127

**11. Why is the case filed in *this district?***

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

     What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

                               Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

           Contact name _____

           Phone _____

---

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ■ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

19-11864-jps    Doc 1    FILED 04/01/19    ENTERED 04/01/19 22:46:21    Page 3 of 127

Debtor     **WESTERN RESERVE WATER SYSTEMS, INC.**          Case number (*if known*) _____
           Name

| | |
|---|---|
| ■ | **Request for Relief, Declaration, and Signatures** |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     **April  1, 2019**
                MM / DD / YYYY

**X** **/s/ Michael Eiermann**                                    **Michael Eiermann**
Signature of authorized representative of debtor                 Printed name

Title     **President**

---

**18. Signature of attorney**

**X** **/s/ Glenn E. Forbes**                    Date   **April  1, 2019**
Signature of attorney for debtor                      MM / DD / YYYY

**Glenn E. Forbes 0005513**
Printed name

**FORBES LAW LLC**
Firm name

**166 MAIN STREET**
**Painesville, OH 44077**
Number, Street, City, State & ZIP Code

Contact phone   **440-357-6211**     Email address   **bankruptcy@geflaw.net**

**0005513 OH**
Bar number and State

```
                          2018                2018                  2017                 2017
                        DECEMBER          YEAR-TO-DATE            DECEMBER           YEAR-TO-DATE
                      ACTUAL    ROW%      ACTUAL    ROW%        ACTUAL    ROW%       ACTUAL    ROW%


SALES
        SALES-SDI          312,929.91  22.70   2,635,574.96  19.35    167,208.73  21.04   2,344,038.12  19.57
        SALES-SDI MOBILES        0.00   0.00     159,271.84   1.17     55,818.00   7.02     273,929.93   2.29
        SALES-SERVICE CONT  788,340.79  57.19   4,994,796.51  36.67   361,853.09  45.53   4,643,017.79  38.76
        SALES-EQUIPMENT     131,021.00   9.50   3,241,718.23  23.80   127,919.04  16.10   2,538,629.94  21.19
        SALES-EQ-PROJECT      8,970.00-  0.65-    821,074.50   6.03     1,538.00-  0.19-    228,700.50-  1.91-
        SALES-EXPENDIBLE    109,559.15   7.95   1,457,238.03  10.70    49,066.64   6.17   2,068,764.52  17.27
        SALES-MEMBRANE CLE   45,638.22   3.31     313,395.85   2.30    34,541.70   4.35     339,464.82   2.83
        SALES INT ON TRADE        0.00   0.00           0.00   0.00         0.00   0.00           0.00   0.00
                          ---------------  -------  ---------------  -------  ---------------  -------  ---------------  -------
TOTAL GROSS SALES         1,378,519.07  100.00  13,623,069.92  100.00  794,869.20  100.01  11,979,144.62  100.01
        DISCOUNTS ON SALES       62.76-  0.00         381.86-  0.00        111.48-  0.01-      1,275.21-  0.01-
                          ---------------  -------  ---------------  -------  ---------------  -------  ---------------  -------
   TOTAL NET SALES        1,378,456.31  100.00  13,622,688.06  100.00  794,757.72  100.00  11,977,869.41  100.00
```

| | 2018 DECEMBER ACTUAL | ROW% | 2018 YEAR-TO-DATE ACTUAL | ROW% | 2017 DECEMBER ACTUAL | ROW% | 2017 YEAR-TO-DATE ACTUAL | ROW% |
|---|---|---|---|---|---|---|---|---|
| **DIRECT OPERATING EXPENSE:** | | | | | | | | |
| SDI-WAGES | 41,690.00 | 3.02 | 342,097.12 | 2.51 | 26,543.08 | 3.34 | 356,750.94 | 2.98 |
| SDI-BURDEN AND OVE | 5,367.17- | 0.39- | 61,564.08- | 0.45- | 4,785.74- | 0.60- | 67,136.83- | 0.56- |
| SDI-BURDEN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SDI-PAYROLL TAXES | 4,290.48 | 0.31 | 34,973.42 | 0.26 | 2,803.60 | 0.35 | 41,646.45 | 0.35 |
| SDI-OVERHEAD | 5,367.17 | 0.39 | 61,564.08 | 0.45 | 4,785.74 | 0.60 | 67,136.83 | 0.56 |
| SDI-EMP BENEFITS | 6,029.46 | 0.44 | 74,796.37 | 0.55 | 6,359.88 | 0.80 | 34,471.39 | 0.29 |
| SDI-ACID | 15,963.65 | 1.16 | 256,730.88 | 1.88 | 15,576.43 | 1.96 | 153,063.76 | 1.28 |
| SDI-ELECTRICITY | 21,107.77 | 1.53 | 93,890.24 | 0.69 | 6,415.04 | 0.81 | 74,173.53 | 0.62 |
| SDI-NATURAL GAS | 3,826.89 | 0.28 | 36,108.62 | 0.27 | 2,471.92 | 0.31 | 27,180.38 | 0.23 |
| SDI-CAUSTIC | 18,503.88 | 1.34 | 195,794.45 | 1.44 | 9,233.26 | 1.16 | 150,913.94 | 1.26 |
| SDI-SALT | 1,199.52 | 0.09 | 65,784.61 | 0.48 | 7,084.35 | 0.89 | 45,210.03 | 0.38 |
| SDI-WATER | 42,320.92 | 3.07 | 438,136.25 | 3.22 | 19,080.21 | 2.40 | 410,885.14 | 3.43 |
| SDI-CARBON | 12,199.51 | 0.89 | 100,428.04 | 0.74 | 10,147.56 | 1.28 | 86,811.31 | 0.72 |
| SDI-EQUIP LEASING | 47,418.66 | 3.44 | 569,023.92 | 4.18 | 47,418.66 | 5.97 | 586,496.98 | 4.90 |
| SDI-MISCELLANEOUS | 6,604.26 | 0.48 | 61,605.21 | 0.45 | 9,935.83 | 1.25 | 49,424.35 | 0.41 |
| **TOTAL SDI COSTS** | 221,155.00 | 16.04 | 2,269,369.13 | 16.66 | 163,069.82 | 20.52 | 2,017,028.20 | 16.84 |
| SERVICE-WAGES | 64,108.69 | 4.65 | 570,803.82 | 4.19 | 55,490.30 | 6.98 | 609,630.34 | 5.09 |
| SERVICE-BURDEN AND | 7,949.10- | 0.58- | 99,012.77- | 0.73- | 8,373.41- | 1.05- | 106,280.43- | 0.89- |
| SERVICE-BURDEN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SERV-PAYROLL TAXES | 6,392.25 | 0.46 | 53,836.15 | 0.40 | 5,463.24 | 0.69 | 66,143.41 | 0.55 |
| SERVICE-OVERHEAD | 7,949.10 | 0.58 | 99,012.77 | 0.73 | 8,373.41 | 1.05 | 106,280.43 | 0.89 |
| SERV-EMP. BENEFITS | 6,286.66 | 0.46 | 105,670.56 | 0.78 | 10,111.92 | 1.27 | 15,158.02 | 0.13 |
| SERVICE-SUPPLIES | 0.00 | 0.00 | 1,651.10 | 0.01 | 95.26 | 0.01 | 134.21 | 0.00 |
| SERV-VEHICLE LEASE | 19,752.32 | 1.43 | 239,910.10 | 1.76 | 19,939.17 | 2.51 | 239,017.34 | 2.00 |
| SERVICE-VEH REPAIR | 3,341.42 | 0.24 | 78,680.86 | 0.58 | 10,319.29 | 1.30 | 89,916.72 | 0.75 |
| SERVICE EQUIPMENT | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SERV-VEH INSURANCE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SERVICE-FUEL | 7,459.46 | 0.54 | 123,436.69 | 0.91 | 9,972.95 | 1.25 | 110,876.93 | 0.93 |
| SERV-VEH ALLOWANCE | 1,510.19 | 0.11 | 19,197.89 | 0.14 | 1,332.15 | 0.17 | 7,421.20 | 0.06 |
| SERV-SMALL TOOLS | 1,297.79 | 0.09 | 10,061.12 | 0.07 | 832.32 | 0.10 | 8,563.31 | 0.07 |
| SERVICE-FILTERS | 1,502.00 | 0.11 | 108,595.74 | 0.80 | 14,874.08 | 1.87 | 173,368.36 | 1.45 |
| SERV-EQUIP LEASING | 38,335.50 | 2.78 | 496,177.94 | 3.64 | 43,480.64 | 5.47 | 523,718.74 | 4.37 |
| SERVICE-MISC. | 15,937.81 | 1.16 | 306,020.92 | 2.25 | 14,222.49 | 1.79 | 290,499.44 | 2.43 |
| **TOTAL SERVICE COSTS** | 165,924.09 | 12.04 | 2,114,042.89 | 15.52 | 186,133.81 | 23.42 | 2,134,448.02 | 17.82 |
| EQUIPMENT COSTS | 14,106.49 | 1.02 | 307,717.50 | 2.26 | 25,093.37 | 3.16 | 467,070.62 | 3.90 |
| INVENTORY EXPENSE | 41,526.73 | 3.01 | 42,147.49 | 0.31 | 196,418.34 | 24.71 | 196,418.34 | 1.64 |
| EQ COSTS-PROJECT | 124,205.60 | 9.01 | 2,180,995.34 | 16.01 | 98,868.49 | 12.44 | 843,569.18 | 7.04 |
| COST EXPENDIBLES | 36,385.98 | 2.64 | 694,345.48 | 5.10 | 28,629.66 | 3.60 | 1,231,653.43 | 10.28 |
| COST OF REPAIRS | 0.00 | 0.00 | 595.35 | 0.00 | 0.00 | 0.00 | 1,154.21 | 0.01 |
| EQUIP COSTS-ASSETS | 2,473.04 | 0.18 | 65,337.38 | 0.48 | 4,076.08 | 0.51 | 398,537.40 | 3.33 |
| COST EXCESS OF CAP | 0.00 | 0.00 | 0.00 | 0.00 | 5,155.00 | 0.65 | 997,161.92- | 8.33- |
| **TOTAL DIRECT EXPENSES** | 605,776.93 | 43.95 | 7,674,550.56 | 56.34 | 707,444.57 | 89.01 | 6,292,717.48 | 52.54 |

|  | 2018 DECEMBER ACTUAL | ROW% | 2018 YEAR-TO-DATE ACTUAL | ROW% | 2017 DECEMBER ACTUAL | ROW% | 2017 YEAR-TO-DATE ACTUAL | ROW% |
|---|---|---|---|---|---|---|---|---|
| WAGES-DIRECT | 74,762.87 | 5.42 | 857,011.96 | 6.29 | 75,081.25 | 9.45 | 995,373.66 | 8.31 |
| DIRECT-BURDEN AND | 11,651.38- | 0.85- | 159,174.33- | 1.17- | 13,814.78- | 1.74- | 186,031.58- | 1.55- |
| DIRECT-BURDEN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TAXES-PAYROLL-OPER | 8,914.31 | 0.65 | 86,222.33 | 0.63 | 8,788.26 | 1.11 | 113,201.78 | 0.95 |
| DIRECT-OVERHEAD | 11,651.38 | 0.85 | 159,174.33 | 1.17 | 13,814.78 | 1.74 | 186,031.58 | 1.55 |
| EMP BENEFIT-OPER | 10,977.24 | 0.80 | 112,301.06 | 0.82 | 43,838.68 | 5.52 | 219,683.90 | 1.83 |
| JOB SUPPLIES-GEN | 6,456.71 | 0.47 | 21,228.81 | 0.16 | 1,610.85 | 0.20 | 21,858.55 | 0.18 |
| UNIFORMS-OPERATION | 18,024.17 | 1.31 | 36,489.93 | 0.27 | 1,541.65 | 0.19 | 23,286.03 | 0.19 |
| MISC DEDUCTION | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10.00- | 0.00 |
| VEHICLE/EQUIP LEAS | 628.00 | 0.05 | 7,355.07 | 0.05 | 684.17 | 0.09 | 6,904.50 | 0.06 |
| MISC RENTALS-OPERA | 0.00 | 0.00 | 29,864.84 | 0.22 | 3,477.01 | 0.44 | 3,647.01 | 0.03 |
| OUTSIDE SERVICES | 36,137.52 | 2.62 | 97,883.98 | 0.72 | 10,378.62 | 1.31 | 187,447.20 | 1.56 |
| OUTSIDE LABOR-CASU | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SUBCONTRACTORS-EXP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EMPLOYEE TRAINING | 0.00 | 0.00 | 2,196.15 | 0.02 | 0.00 | 0.00 | 299.00 | 0.00 |
| EMPLOYEE MEDICAL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OUT-OF-TOWN EXPENS | 5,051.98 | 0.37 | 95,397.03 | 0.70 | 10,441.26 | 1.31 | 109,063.97 | 0.91 |
| BUILDING REPAIRS | 848.00 | 0.06 | 2,433.40 | 0.02 | 0.00 | 0.00 | 849.75 | 0.01 |
| FREIGHT-OPERATIONS | 29,950.15 | 2.17 | 351,318.15 | 2.58 | 25,826.92 | 3.25 | 167,456.91 | 1.40 |
| MISC OPERATIONS | 0.00 | 0.00 | 195.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| INSURANCE | 19,872.30 | 1.44 | 231,309.10 | 1.70 | 15,318.00 | 1.93 | 224,619.40 | 1.88 |
| TAXES-GENERAL-OPER | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LICENSE AND PERMIT | 0.00 | 0.00 | 4,591.75 | 0.03 | 159.75 | 0.02 | 5,109.25 | 0.04 |
| SERVICE VEH. R&M | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| VEHIC REP & MAINT | 608.40 | 0.04 | 958.07 | 0.01 | 2,951.14 | 0.37 | 3,847.50 | 0.03 |
| MISC EQUIP R&M | 629.38- | 0.05- | 54,149.36 | 0.40 | 7,741.38- | 0.97- | 57,313.49 | 0.48 |
| FUEL | 0.00 | 0.00 | 5,630.76 | 0.04 | 688.62 | 0.09 | 6,956.28 | 0.06 |
| TIRES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TIRE REPAIR & SERV | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOOL/EQUIP REPAIRS | 0.00 | 0.00 | 50.78 | 0.00 | 0.00 | 0.00 | 209.88 | 0.00 |
| SHOP SUPPLIES | 2,605.79 | 0.19 | 59,114.45 | 0.43 | 7,756.73 | 0.98 | 77,794.03 | 0.65 |
| OTHER SHOP EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 210.02 | 0.00 |
| EQ/VEHICLE INSURAN | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DEPRECIATION | 35,507.00 | 2.58 | 419,826.47 | 3.08 | 51,196.49 | 6.44 | 376,770.92 | 3.15 |
| INVENTORY CHANGE | 0.00 | 0.00 | 135,000.00 | 0.99 | 0.00 | 0.00 | 0.00 | 0.00 |
| COST EXCESS OF BIL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DISCOUNT ON PURCHA | 0.00 | 0.00 | 493.92- | 0.00 | 32.29- | 0.00 | 354.29- | 0.00 |
| TOTAL INDIRECT EXPENSES | 249,715.06 | 18.12 | 2,610,034.53 | 19.16 | 251,965.73 | 31.70 | 2,601,538.74 | 21.72 |
| TOTAL OPERATIONS | 855,491.99 | 62.06 | 10,284,585.09 | 75.50 | 959,410.30 | 120.72 | 8,894,256.22 | 74.26 |

|  | 2018 DECEMBER ACTUAL | ROW% | 2018 YEAR-TO-DATE ACTUAL | ROW% | 2017 DECEMBER ACTUAL | ROW% | 2017 YEAR-TO-DATE ACTUAL | ROW% |
|---|---|---|---|---|---|---|---|---|
| **ADMINISTRATIVE EXPENSE:** | | | | | | | | |
| WAGES-OFFICE | 43,252.40 | 3.14 | 704,236.51 | 5.17 | 50,627.12 | 6.37 | 947,444.00 | 7.91 |
| WAGES-SALES | 14,619.54 | 1.06 | 228,333.45 | 1.68 | 22,345.70 | 2.81 | 390,266.54 | 3.26 |
| WAGES-ADMINISTRATI | 33,574.42 | 2.44 | 387,967.66 | 2.85 | 28,340.60 | 3.57 | 408,924.35 | 3.41 |
| TAXES-PAYROLL-ADMI | 8,313.18 | 0.60 | 113,833.18 | 0.84 | 15,286.08 | 1.92 | 139,637.13 | 1.17 |
| EMP BENEFITS-ADMIN | 10,561.41 | 0.77 | 225,802.04 | 1.66 | 54,460.45 | 6.85 | 346,574.35 | 2.89 |
| HEALTH CARE SOUTHE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PENSION PLAN CONTR | 0.00 | 0.00 | 58,043.93 | 0.43 | 6,327.86 | 0.80 | 71,436.93 | 0.60 |
| OUTSIDE SALES COMM | 519.80 | 0.04 | 7,120.15 | 0.05 | 328.00 | 0.04 | 3,532.00 | 0.03 |
| RENT | 20,675.00 | 1.50 | 259,240.00 | 1.90 | 37,680.00 | 4.74 | 264,060.00 | 2.20 |
| UTILITIES | 13,000.00 | 0.94 | 13,000.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| TELEPHONE AND COMM | 3,693.68 | 0.27 | 55,797.78 | 0.41 | 7,245.24 | 0.91 | 60,262.55 | 0.50 |
| EMP TRAINING ADMIN | 205.45 | 0.01 | 2,210.94 | 0.02 | 0.00 | 0.00 | 2,913.48 | 0.02 |
| OFFICE SUPPLIES | 2,533.34 | 0.18 | 28,564.82 | 0.21 | 1,549.97 | 0.20 | 30,829.57 | 0.26 |
| MISC OFFICE & ADMI | 13,445.77 | 0.98 | 129,527.18 | 0.95 | 9,178.87 | 1.15 | 127,028.70 | 1.06 |
| POSTAGE | 0.00 | 0.00 | 1,858.64 | 0.01 | 544.43 | 0.07 | 2,813.19 | 0.02 |
| REPAIR & MAINT AGR | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DUES AND SUBSCRIPT | 155.38 | 0.01 | 11,450.67 | 0.08 | 1,199.94 | 0.15 | 10,285.07 | 0.09 |
| OFFICE EQ REP & MA | 29.65 | 0.00 | 61.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FREIGHT-ADMINISTRA | 0.00 | 0.00 | 711.45 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| TEMP OFFICE PERSON | 11,327.73 | 0.82 | 39,072.30 | 0.29 | 0.00 | 0.00 | 0.00 | 0.00 |
| DONATIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.01 |
| OFFICE EQUIP LEASI | 1,292.96 | 0.09 | 18,738.12 | 0.14 | 1,316.07 | 0.17 | 17,467.91 | 0.15 |
| CAR ALLOWANCE | 1,415.00 | 0.10 | 44,215.00 | 0.32 | 5,200.00 | 0.65 | 75,550.00 | 0.63 |
| ADVERTISING | 0.00 | 0.00 | 809.12 | 0.01 | 0.00 | 0.00 | 6,807.46 | 0.06 |
| PROMOTION | 0.00 | 0.00 | 395.51 | 0.00 | 9,164.37 | 1.15 | 85,157.31 | 0.71 |
| NON-DED ENTER/DUES | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ENTERTAINMENT | 743.00 | 0.05 | 12,254.31 | 0.09 | 1,723.80- | 0.22- | 29,471.78 | 0.25 |
| TAXES-GENERAL-ADMI | 4,905.00 | 0.36 | 58,212.29 | 0.43 | 5,678.46 | 0.71 | 56,467.93 | 0.47 |
| DEPRECIATION-ADMIN | 3,842.00 | 0.28 | 46,679.08 | 0.34 | 3,099.61 | 0.39 | 32,772.21 | 0.27 |
| INTEREST | 41,529.15 | 3.01 | 273,283.16 | 2.01 | 30,163.68 | 3.80 | 152,995.94 | 1.28 |
| PROFESSIONAL FEES | 7,160.50 | 0.52 | 220,957.89 | 1.62 | 27,642.25 | 3.48 | 75,057.25 | 0.63 |
| BAD DEBTS | 113,346.00 | 8.22 | 115,550.65 | 0.85 | 93,635.00 | 11.78 | 94,581.54 | 0.79 |
| ABAND/FIXED ASSETS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ORGANIZATION COSTS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ADMIN SERVICE FEES | 0.00 | 0.00 | 75,565.37 | 0.55 | 9,354.18 | 1.18 | 120,535.30 | 1.01 |
| TOTAL ADMIN EXPENSE | 350,140.36 | 25.40 | 3,133,489.42 | 23.00 | 418,644.08 | 52.68 | 3,554,172.49 | 29.67 |
| PROFIT (LOSS) FROM OPERATIONS: | 172,823.96 | 12.54 | 204,613.55 | 1.50 | 583,296.66- | 73.39- | 470,559.30- | 3.93- |
| **OTHER INCOME:** | | | | | | | | |
| DIVIDENDS & INTERE | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MISC INCOME | 18.00 | 0.00 | 88,723.93 | 0.65 | 3,448.14- | 0.43- | 88,571.87 | 0.74 |
| SALE OF FIXED ASSE | 0.00 | 0.00 | 7,634.54 | 0.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL OTHER INCOME | 18.00 | 0.00 | 96,358.47 | 0.71 | 3,448.14- | 0.43- | 88,571.87 | 0.74 |
| INCOME (LOSS) B/T | 172,841.96 | 12.54 | 300,972.02 | 2.21 | 586,744.80- | 73.83- | 381,987.43- | 3.19- |

```
                            ASSETS
                            ~~~~~~

    CURRENT ASSETS:

            CASH & EQUIVALENT              325,703.09
            ACCOUNTS RECEIVABLE - TRADE  2,640,966.39
            OTHER RECEIVABLES             225,295.65-
            ADVANCES RECEIVABLE               281.88
            INVENTORY                   2,387,541.28
            PREPAID TAXES                  37,548.54
            PREPAID EXPENSES              511,608.88
                                        ---------------
                TOTAL CURRENT ASSETS                    5,678,354.41

    FIXED ASSETS:

            CAPITAL CONSTRUCTION               0.00
            FURNITURE AND FIXTURES        211,363.13
            EQUIPMENT PLANT             1,075,716.23
            EQUIPMENT FIELD SERVICES    3,397,894.79
            EQUIPMENT-EXCHANGE TANKS    1,057,865.17
            EQUIPMENT MISCELLANEOUS        67,894.99
            VEHICLES                      288,230.84
            SMALL TOOLS                    12,471.61
            LEASEHOLD IMPROVEMENTS         350,758.76
                                        ---------------
            TOTAL FIXED ASSETS          6,462,195.52
            LESS ACCUM DEPRECIATION     4,463,153.27-
                                        ---------------
              BOOK VALUE OF FIXED ASSETS                1,999,042.25

    OTHER ASSETS:
            NOTES RECEIVABLE - GRID            0.00
            DEPOSITS                           0.00
            ORGANIZATION COSTS                 0.00
            EXCHANGE                           0.00
                                        ---------------
                TOTAL OTHER ASSETS                            0.00
                                                       ---------------
     TOTAL ASSETS                                       7,677,396.66
                                                       ===============
```

```
                    LIABILITIES AND SHAREHOLDERS EQUITY
                    ~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~

      CURRENT LIABILITIES:

              ACCOUNTS PAYABLE                1,428,755.33
              ACCRUED AND WITHHELD TAXES         84,842.19
              ACCRUED EXPENSES                1,076,320.06
                                             ---------------
                 TOTAL CURRENT LIABILITIES                    2,589,917.58

      NOTES PAYABLE (INCLUDES CURRENT PORTION):

              PROMISSORY GRID                   433,607.22
              FINANCIAL INSTITUTIONS            299,970.10
              WORKING CAPITAL                 2,880,210.00
              NOTES PAYABLE - OTHER                  0.00
                                             ---------------
                 TOTAL NOTES PAYABLE                          3,613,787.32

      SHAREHOLDERS EQUITY:

              CAPITAL                                           200,000.00

              RETAINED EARNINGS                      0.00
              S CORP RETAINED EARNINGS         972,719.74
              CURRENT PROFIT (LOSS)            300,972.02
              LESS DIVIDENDS PAID                    0.00
                                             ---------------
                 TOTAL RETAINED EARNINGS                      1,273,691.76
                                                             ---------------
          TOTAL LIABILITIES & EQUITY                          7,677,396.66
                                                             ===============
```

**Fill in this information to identify the case:**

Debtor name    **WESTERN RESERVE WATER SYSTEMS, INC.**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF OHIO

Case number (if known) _____

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.** Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule*
☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐   Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **April 1, 2019**      X **/s/ Michael Eiermann**
Signature of individual signing on behalf of debtor

**Michael Eiermann**
Printed name

**President**
Position or relationship to debtor

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **WESTERN RESERVE WATER SYSTEMS, INC.** |
| United States Bankruptcy Court for the: | **NORTHERN DISTRICT OF OHIO** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| AETNA PLASTICS CORP. P.O. BOX 931780 Cleveland, OH 44193 | | | | | | $16,579.69 |
| BENOVATION 2035 READING RD. Cincinnati, OH 45202 | | | | | | $29,557.20 |
| BONDED CHEMICALS 1125 SOLUTIONS CENTER Chicago, IL 60677 | | | | | | $64,083.51 |
| CHEMTREAT, INC 15045 COLLECTIONS CENTER Chicago, IL 60693 | | | | | | $23,179.20 |
| ENPRESS, LLC 34899 CURTIS BLVD Eastlake, OH 44095 | | | | | | $17,535.12 |
| ENVIROSERVE PO BOX 413070 Salt Lake City, UT 84141 | | | | | | $59,851.89 |
| FILMTEC CORPORATION 4118 COLLECTION CENTER DR Chicago, IL 60693 | | | | | | $204,596.06 |
| GCS WATER PURIFICATION, LLC PO BOX 703 Rosharon, TX 77583 | | | | | | $130,471.18 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| KELLY SERVICES, INC. PO BOX 820405 Philadelphia, PA 19182 | | | | | | $41,855.25 |
| Key Bank 127 Public Square Cleveland, OH 44114 | | KeyBank National Association Loan and Lesses:  Loan No. 11001 ($4,000,000 original principal amount) to Western Reserve (the 'Westem Reserve Loanâ€o | | $2,895,451.11 | $0.00 | $2,895,451.11 |
| METTLER-TOLEDO INGOLD 23669 NETWORK PLACE Chicago, IL 60673 | | | | | | $31,967.40 |
| NEORSD PO BOX 94550 Cleveland, OH 44101-4550 | | | | | | $21,016.45 |
| OTP INDUSTRIAL SOLUTIONS PO BOX 73278 Cleveland, OH 44193 | | | | | | $24,464.13 |
| PUROLITE COMPANY PO BOX 824075 Philadelphia, PA 19182-4075 | | | | | | $19,237.37 |
| RESINTECH 1 RESINTECH PLAZA 160 COOPER ROAD West Berlin, NJ 08091 | | | | | | $47,958.07 |
| REXEL OF AMERICA, LLC PO BOX 742833 Atlanta, GA 30374-2833 | | | | | | $18,517.22 |
| SUEZ WTS USA, INC 12822 COLLECTION CENTER DRIVE Chicago, IL 60693 | | | | | | $105,702.57 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **TALENT TRANSPORTATION, INC.**<br>**PO BOX 361159**<br>**Strongsville, OH 44136** | | | | | | **$15,600.00** |
| **WATER SURPLUS / SURPLUS MGMT.**<br>**PO BOX 2668**<br>**Loves Park, IL 61132** | | | | | | **$123,073.23** |
| **WSM**<br>**580 GOLDEN OAK PARKWAY**<br>**Oakwood Village, OH 44146** | | | | | | **$25,860.18** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Fill in this information to identify the case:

Debtor name   **WESTERN RESERVE WATER SYSTEMS, INC.**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF OHIO

Case number (if known) _____

☐ Check if this is an
   amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals     12/15

| Part 1: | Summary of Assets |
|---|---|

1. ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

   **1a. Real property:**
   Copy line 88 from *Schedule A/B*..................................................................................    $       **0.00**

   **1b. Total personal property:**
   Copy line 91A from *Schedule A/B*................................................................................    $       **10,285,282.36**

   **1c. Total of all property:**
   Copy line 92 from *Schedule A/B*..................................................................................    $       **10,285,282.36**

| Part 2: | Summary of Liabilities |
|---|---|

2. ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................    $       **2,895,451.11**

3. ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*.........................................    $       **0.00**

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*...............................    +$       **1,411,035.04**

4. **Total liabilities** ..............................................................................................................
   Lines 2 + 3a + 3b        $       **4,306,486.15**

Debtor name **WESTERN RESERVE WATER SYSTEMS, INC.**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF OHIO

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **KeyBank** | **Checking - Disbursement** | **3388** | **$303,000.00** |
| 3.2. | **KeyBank** | **Checking - Payroll** | **3530** | **$577.00** |
| 3.3. | **KeyBank** | **Checking - Insurance** | **8027** | **$1,993.00** |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| **$305,570.00** |
|---|

| Part 2: | Deposits and Prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

■ No. Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
|---|---|

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

■ Yes Fill in the information below.

11. **Accounts receivable**

    11a. 90 days old or less:    **1,481,854.21** -     **0.00** = ....     **$1,481,854.21**
              face amount            doubtful or uncollectible accounts

12. **Total of Part 3.**

    Current value on lines 11a + 11b = line 12. Copy the total to line 82.     **$1,481,854.21**

**Part 4:**     **Investments**

13. **Does the debtor own any investments?**

    ■ No. Go to Part 5.
    ☐ Yes Fill in the information below.

**Part 5:**     **Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

    ☐ No. Go to Part 6.
    ■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** | | | | |
| 22. **Other inventory or supplies**<br>Miscellaneous inventory | | **$0.00** | | **$2,386,422.00** |

23. **Total of Part 5.**

    Add lines 19 through 22. Copy the total to line 84.     **$2,386,422.00**

24. **Is any of the property listed in Part 5 perishable?**
    ■ No
    ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
    ■ No
    ☐ Yes. Book value _____ Valuation method _____ Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

**Part 6:**     **Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

    ■ No. Go to Part 7.
    ☐ Yes Fill in the information below.

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com         Best Case Bankruptcy

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.   **Office furniture** | | | |
| 40.   **Office fixtures** | | | |
| 41.   **Office equipment, including all computer equipment and communication systems equipment and software** **See Attached** | **$0.00** | | **$211,363.13** |
| 42.   **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

**43.    Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.

| $211,363.13 |
|---|

**44.    Is a depreciation schedule available for any of the property listed in Part 7?**

■ No

☐ Yes

**45.    Has any of the property listed in Part 7 been appraised by a professional within the last year?**

■ No

☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

■ Yes Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47.   **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.   **See Attached** | **$0.00** | | **$288,230.84** |
| 48.   **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 49.   **Aircraft and accessories** | | | |
| 50.   **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** **Miscellaneous small tools** | **$0.00** | | **$12,471.00** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                                    Best Case Bankruptcy

**Equipment Miscellaneous**
**Yale Tow Motor**
**Fluid Purchase**
**Welder**
**2007 Purchases**
**Welder Miller**
**Welder w/ water cooler**
**Steel Rack**                                                  $0.00                              $67,894.99

**Equipment Exchange Tanks**
**(3) 3.6 Carbon Exchange Tanks**
**(32) 3.6 Tanks**
**(32) 3.6 Exchange Tanks**
**(36) 3.6 Tanks**
**Capital Leases 2013**
**PDI - Exchange Tanks  - W1610005**
**Exchange Tanks  - W1710005**
**PDI - W1710006**                                              $0.00                           $1,057,865.17

**Equipment Field Services**
**Dupont Media addition - W1710001**
**Duplex 50 GPM RO Rental - W1710002**
**Trailer 502-Granite City - W1710003**
**Trailer #502 - W1710007**                                     $0.00                           $3,397,894.79

**Equipment-Plant**
**Pump to recert in waste tank**
**New Cooler**
**Shelco Filters**
**DI Rinsewater reclaim project - W1610029**                    $0.00                           $1,075,716.23

51.    **Total of Part 8.**                                                              $5,900,073.02
       Add lines 47 through 50.  Copy the total to line 87.

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**
       ■ No
       ☐ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

Part 9:     **Real property**

54. **Does the debtor own or lease any real property?**

    ■ No.  Go to Part 10.
    ☐ Yes Fill in the information below.

Part 10:     **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

    ■ No.  Go to Part 11.
    ☐ Yes Fill in the information below.

Part 11:     **All other assets**

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ■ No.  Go to Part 12.
    ☐ Yes Fill in the information below.

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | **$305,570.00** | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | **$0.00** | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | **$1,481,854.21** | |
| 83. **Investments.** *Copy line 17, Part 4.* | **$0.00** | |
| 84. **Inventory.** *Copy line 23, Part 5.* | **$2,386,422.00** | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | **$0.00** | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | **$211,363.13** | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | **$5,900,073.02** | |
| 88. **Real property.** *Copy line 56, Part 9.*.......................................................................> | | **$0.00** |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | **$0.00** | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + **$0.00** | |
| 91. **Total.** Add lines 80 through 90 for each column | **$10,285,282.36** | + 91b. **$0.00** |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | **$10,285,282.36** |

# WESTERN RESERVE WATER SYSTEMS
## Detail A/R Aged Open Items Report Sorted by Customer Code
### For The Period Ending: 03/29/19

| Invoice / Check # | Transaction Type | Payment Terms | Date | Invoice Due Date | Job Number | Original Amount | Open Balance Total | Open Balance Retention | Open Balance Non-Retention | Days Past Due Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Customer ABEENG / ABENGOA BIOENERGY OF INDIANA  Phone: (636) 728-0508**
Job: 1410 / Cleveland 2014

| 118079 | I | 01/12/15 | 6 | 03/13/15 | 1410 | 9,150.00 | 9,150.00 | | 9,150.00 | | | | | 9,150.00 |
| | | Job: 1410 / Cleveland 2014 Subtotals: | | | | | **9,150.00** | | **9,150.00** | | | | | **9,150.00** |

**Customer ABEENG Totals:** | | | | | | | **9,150.00** | | **9,150.00** | | | | | **9,150.00**

**Customer ABEILL / ABENGOA BIOENERGY OF ILLINOIS  Phone:**
Job: 1510 / Cleveland

| 121494 | I | 11/13/15 | 3 | 12/13/15 | 1510 | 650.00 | 650.00 | | 650.00 | | | | | 650.00 |
| | | Job: 1510 / Cleveland Subtotals: | | | | | **650.00** | | **650.00** | | | | | **650.00** |

Job: ABEILL60CF / 60CF RENTAL/EXCHANGES

| 118462 | I | 01/01/15 | 3 | 01/31/15 | ABEILL60CF | 900.00 | 900.00 | | 900.00 | | | | | 900.00 |
| 118463 | I | 02/01/15 | 3 | 03/03/15 | ABEILL60CF | 600.00 | 600.00 | | 600.00 | | | | | 600.00 |
| 119533 | I | 04/13/15 | 3 | 05/13/15 | ABEILL60CF | 4,365.00 | 4,365.00 | | 4,365.00 | | | | | 4,365.00 |
| 119919 | I | 05/13/15 | 6 | 07/12/15 | ABEILL60CF | 650.00 | 650.00 | | 650.00 | | | | | 650.00 |
| 122033 | I | 11/13/15 | 6 | 01/12/16 | ABEILL60CF | 650.00 | 650.00 | | 650.00 | | | | | 650.00 |
| 122852 | I | 11/13/15 | 6 | 01/12/16 | ABEILL60CF | 650.00 | 650.00 | | 650.00 | | | | | 650.00 |
| 123090 | I | 12/28/15 | 6 | 02/26/16 | ABEILL60CF | 650.00 | 650.00 | | 650.00 | | | | | 650.00 |
| 123538 | I | 02/02/16 | 6 | 04/02/16 | ABEILL60CF | 650.00 | 650.00 | | 650.00 | | | | | 650.00 |
| 124161 | I | 03/10/16 | 6 | 05/09/16 | ABEILL60CF | 650.00 | 650.00 | | 650.00 | | | | | 650.00 |
| | | Job: ABEILL60CF / 60CF RENTAL/EXCHANGES Subtotals: | | | | | **9,765.00** | | **9,765.00** | | | | | **9,765.00** |

**Customer ABEILL Totals:** | | | | | | | **10,415.00** | | **10,415.00** | | | | | **10,415.00**

**Customer ABEKAN / AB BIOENERGY BIOMASS OF KANSAS  Phone: (636) 728-0508  Contact: ADAM**
Job: 1510 / Cleveland

| 121798 | I | 10/02/15 | 3 | 11/01/15 | 1510 | 199,942.31 | 20,738.50 | | 20,738.50 | | | | | 20,738.50 |
| | | Job: 1510 / Cleveland Subtotals: | | | | | **20,738.50** | | **20,738.50** | | | | | **20,738.50** |

Job: ABEKASXPDI / PDI EXCHANGE/RENTAL

| 119390 | I | 04/13/15 | 6 | 06/12/15 | ABEKASXPDI | 7,155.00 | 7,155.00 | | 7,155.00 | | | | | 7,155.00 |
| 120200 | I | 06/12/15 | 6 | 08/11/15 | ABEKASXPDI | 3,150.00 | 3,150.00 | | 3,150.00 | | | | | 3,150.00 |
| 120288 | I | 06/12/15 | 6 | 08/11/15 | ABEKASXPDI | 5,200.00 | 5,200.00 | | 5,200.00 | | | | | 5,200.00 |
| 120481 | I | 07/01/15 | 6 | 08/30/15 | ABEKASXPDI | 5,200.00 | 5,200.00 | | 5,200.00 | | | | | 5,200.00 |
| 120758 | I | 07/03/15 | 6 | 09/01/15 | ABEKASXPDI | 5,200.00 | 5,200.00 | | 5,200.00 | | | | | 5,200.00 |
| 120876 | I | 07/20/15 | 6 | 09/18/15 | ABEKASXPDI | 7,710.00 | 7,710.00 | | 7,710.00 | | | | | 7,710.00 |
| 120977 | I | 07/23/15 | 6 | 09/21/15 | ABEKASXPDI | 2,600.00 | 2,600.00 | | 2,600.00 | | | | | 2,600.00 |
| 121003 | I | 08/03/15 | 6 | 10/02/15 | ABEKASXPDI | 7,800.00 | 7,800.00 | | 7,800.00 | | | | | 7,800.00 |
| 122028 | I | 10/01/15 | 6 | 11/30/15 | ABEKASXPDI | 14,000.00 | 14,000.00 | | 14,000.00 | | | | | 14,000.00 |
| 122084 | I | 10/15/15 | 6 | 12/14/15 | ABEKASXPDI | 6,030.00 | 6,030.00 | | 6,030.00 | | | | | 6,030.00 |
| 122085 | I | 10/15/15 | 6 | 12/14/15 | ABEKASXPDI | 20,462.50 | 20,462.50 | | 20,462.50 | | | | | 20,462.50 |

19-11864-jps    Doc 1    FILED 04/01/19    ENTERED 04/01/19 22:46:21    Page 22 of 127

# WESTERN RESERVE WATER SYSTEMS
## Detail A/R Aged Open Items Report Sorted by Customer Code
### For The Period Ending: 03/29/19

| Transaction Type | Payment Terms | Date | Invoice Due Date | Job Number | Original Amount | Open Balance Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Customer ABEKAN / AB BIOENERGY BIOMASS OF KANSAS  Phone: (636) 728-0508  Contact: ADAM  (continued)**

| 123089 | I 12/28/15 | 6 | 02/26/16 | ABEKASXPDI | 6,300.00 | 6,300.00 | | 6,300.00 | | | | | 6,300.00 |
| 123537 | I 02/02/16 | 6 | 04/02/16 | ABEKASXPDI | 1,800.00 | 1,800.00 | | 1,800.00 | | | | | 1,800.00 |
| | | | | Job: ABEKASXPDI / PDI EXCHANGE/RENTAL Subtotals: | | 92,607.50 | | 92,607.50 | | | | | 92,607.50 |

**Customer ABEKAN Totals:** | | | | | | 113,346.00 | | 113,346.00 | | | | | 113,346.00

**Customer ACCMAC / ACCURATE METAL MACHINING, INC.  Phone: (440) 350-8225  Contact: BARB VINCIQUERRA**

Job: ACCPAI34CF / 34CF METERED SYSTEM

| 140056 | I 03/12/19 | 3 | 04/11/19 | ACCPAI34CF | 1,415.99 | 1,415.99 | | 1,415.99 | 1,415.99 | | | | |
| | | | | Job: ACCPAI34CF / 34CF METERED SYSTEM Subtotals: | | 1,415.99 | | 1,415.99 | 1,415.99 | | | | |

**Customer ACCMAC Totals:** | | | | | | 1,415.99 | | 1,415.99 | 1,415.99 | | | | |

**Customer ACCMET / ACCURATE METAL SAWING SERVICE  Phone: (440) 205-3205**

No Job

| 138321 | I 10/01/18 | 3 | 10/31/18 | | 75.00 | 75.00 | | 75.00 | | | | | 75.00 |
| | | | | No Job Subtotals: | | 75.00 | | 75.00 | | | | | 75.00 |

Job: ACCMENBATT / BATTERY CHARGING

| 139909 | I 02/26/19 | 3 | 03/28/19 | ACCMENBATT | 113.30 | 113.30 | | 113.30 | | 113.30 | | | |
| | | | | Job: ACCMENBATT / BATTERY CHARGING Subtotals: | | 113.30 | | 113.30 | | 113.30 | | | |

**Customer ACCMET Totals:** | | | | | | 188.30 | | 188.30 | | 113.30 | | | 75.00

**Customer ADMPLA / AMD PLASTICS  Phone: (216) 289-4862**

Job: 1910 / CLEVELAND

| 140137 | I 02/19/19 | 3 | 03/21/19 | 1910 | 1,946.43 | 1,946.43 | | 1,946.43 | 1,946.43 | | | | |
| | | | | Job: 1910 / CLEVELAND Subtotals: | | 1,946.43 | | 1,946.43 | 1,946.43 | | | | |

**Customer ADMPLA Totals:** | | | | | | 1,946.43 | | 1,946.43 | 1,946.43 | | | | |

**Customer AEPGEN / AEP GENERATING COMPANY  Phone: (740) 925-3293**

No Job

| 138472 | I 10/26/18 | 3 | 11/25/18 | | 1,250.00 | 1,250.00 | | 1,250.00 | | | | | 1,250.00 |
| 138734 | I 11/01/18 | 3 | 12/01/18 | | 1,853.33 | 1,853.33 | | 1,853.33 | | | | | 1,853.33 |
| 138733 | I 11/26/18 | 3 | 12/26/18 | | 1,250.00 | 1,250.00 | | 1,250.00 | | | | | 1,250.00 |
| 139026 | I 12/01/18 | 3 | 12/31/18 | | 1,853.33 | 1,853.33 | | 1,853.33 | | | | 1,853.33 | |
| 139025 | I 12/26/18 | 3 | 01/25/19 | | 1,250.00 | 1,250.00 | | 1,250.00 | | | | 1,250.00 | |
| | | | | No Job Subtotals: | | 7,456.66 | | 7,456.66 | | | | 3,103.33 | 4,353.33 |

**Customer AEPGEN Totals:** | | | | | | 7,456.66 | | 7,456.66 | | | | 3,103.33 | 4,353.33

**Customer AEPOKL / AEP PUBLIC SVC CO OF OKLAHOMA  Phone:**

Job: 1818 / PLANT - 2018

| 138869 | I 11/21/18 | 4 | 01/05/19 | 1818 | 3,600.00 | 3,600.00 | | 3,600.00 | | | | 3,600.00 | |
| | | | | Job: 1818 / PLANT - 2018 Subtotals: | | 3,600.00 | | 3,600.00 | | | | 3,600.00 | |

Job: AEPSOUPDI / SOUTHWESTERN EXCH/RENTAL

| 139787 | I 01/29/19 | 4 | 03/15/19 | AEPSOUPDI | 875.00 | 875.00 | | 875.00 | 875.00 | | | | |
| | | | | Job: AEPSOUPDI / SOUTHWESTERN EXCH/RENTAL Subtotals: | | 875.00 | | 875.00 | 875.00 | | | | |

**Customer AEPOKL Totals:** | | | | | | 4,475.00 | | 4,475.00 | 875.00 | | | 3,600.00 | |

19-11864-jps    Doc 1    FILED 04/01/19    ENTERED 04/01/19 22:46:21    Page 23 of 127

| Transaction Type | Payment Terms | | | | Open Balance | | | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice / Check # | Date | Invoice Due Date | Job Number | Original Amount | Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |

**Customer AKASHL / AK STEEL CORPORATION  Phone: (513) 425-2520  Contact: LATEFA HERNDON - TIA**

Job: AKASHLXXDI / DI EXCHANGES

| 137132 | I 07/01/18  3  07/31/18 | AKASHLXXDI | 1,400.00 | 1,400.00 | | 1,400.00 | | | | | 1,400.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Job: AKASHLXXDI / DI EXCHANGES Subtotals: | | | 1,400.00 | | 1,400.00 | | | | | 1,400.00 |

**Customer AKASHL Totals:** 1,400.00  1,400.00  1,400.00

**Customer AKMIDD / AK STEEL - MIDDLETOWN  Phone:  Contact: ACCOUNTS PAYABLE**

Job: W1810222 / Softener Control update

| 138129 | I 09/28/18  6  11/27/18 | W1810222 | 7,350.00 | 7,350.00 | | 7,350.00 | | | | | 7,350.00 |

| Job: W1810222 / Softener Control update Subtotals: | | | 7,350.00 | | 7,350.00 | | | | | 7,350.00 |

Job: AKMIDDXPDI / MIDDLETOWN PDI EXCHANGE

| 136287 | I 05/01/18  6  06/30/18 | AKMIDDXPDI | 2,120.00 | 2,120.00 | | 2,120.00 | | | | | 2,120.00 |

| Job: AKMIDDXPDI / MIDDLETOWN PDI EXCHANGE Subtotals: | | | 2,120.00 | | 2,120.00 | | | | | 2,120.00 |

**Customer AKMIDD Totals:** 9,470.00  9,470.00  9,470.00

**Customer AKSTEE / AK STEEL CORP  Phone: (513) 425-5000  Contact: DENNY RANDOLPH**

No Job

| 136605 | I 06/30/18  6  08/29/18 | | 530.00 | 530.00 | | 530.00 | | | | | 530.00 |
| 137069 | I 07/30/18  6  09/28/18 | | 530.00 | 530.00 | | 530.00 | | | | | 530.00 |
| 137608 | I 08/30/18  6  10/29/18 | | 530.00 | 530.00 | | 530.00 | | | | | 530.00 |

| No Job Subtotals: | | | 1,590.00 | | 1,590.00 | | | | | 1,590.00 |

**Customer AKSTEE Totals:** 1,590.00  1,590.00  1,590.00

**Customer AKZNOB / AKZO NOBEL COATINGS INC  Phone: (440) 584-9678  Contact: REBECCA- NASHVILLE**

No Job

| 139914 | I 03/01/19  6  04/30/19 | | 1,127.00 | 1,127.00 | | 1,127.00 | 1,127.00 | | | | |

| No Job Subtotals: | | | 1,127.00 | | 1,127.00 | 1,127.00 | | | | |

Job: AKZHURSALT / SALT

| 139468 | I 01/16/19  6  03/17/19 | AKZHURSALT | 2,358.53 | 2,358.53 | | 2,358.53 | | 2,358.53 | | | |

| Job: AKZHURSALT / SALT Subtotals: | | | 2,358.53 | | 2,358.53 | | 2,358.53 | | | |

**Customer AKZNOB Totals:** 3,485.53  3,485.53  1,127.00  2,358.53

**Customer ALLAIR / ALLEN AIRCRAFT  Phone: (330) 296-9621  Contact: BARB EXT 2240**

Job: W1710209 / Allen Aircraft

| 139141 | I 12/17/18  3  01/16/19 | W1710209 | 117,406.00 | 117,406.00 | | 117,406.00 | | | | 117,406.00 | |
| 139856 | I 02/22/19  3  03/24/19 | W1710209 | 78,105.00 | 63,735.00 | | 63,735.00 | | 63,735.00 | | | |

| Job: W1710209 / Allen Aircraft Subtotals: | | | 181,141.00 | | 181,141.00 | | 63,735.00 | | 117,406.00 | |

**Customer ALLAIR Totals:** 181,141.00  181,141.00  63,735.00  117,406.00

**Customer AMESUG / AMERICAN SUGAR REFINING, INC  Phone: (216) 426-6910**

Job: 1910 / CLEVELAND

| 140152 | I 02/13/19  3  03/15/19 | 1910 | 1,030.11 | 1,030.11 | | 1,030.11 | | 1,030.11 | | | |

| Job: 1910 / CLEVELAND Subtotals: | | | 1,030.11 | | 1,030.11 | | 1,030.11 | | | |

**Customer AMESUG Totals:** 1,030.11  1,030.11  1,030.11

19-11864-jps    Doc 1    FILED 04/01/19    ENTERED 04/01/19 22:46:21    Page 24 of 127

| Transaction Type | Payment Terms | Date | Invoice Due Date | Job Number | Original Amount | Open Balance | | | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice / Check # | | | | | | Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |

**Customer AMSUDI / AMERICAN SUGAR REFINING, INC  Phone: (216) 426-6903  Contact: Haydee Weddleton**

Job: AMECLEDOWN / DOWNSTAIRS

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140187 | I 03/14/19 | 3 | 04/13/19 | AMECLEDOWN | 169.95 | 169.95 | | 169.95 | 169.95 | | | | |

Job: AMECLEDOWN / DOWNSTAIRS Subtotals: **169.95** **169.95** **169.95**

Job: AMECLEXXUP / UPSTAIRS LAB

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140188 | I 03/14/19 | 3 | 04/13/19 | AMECLEXXUP | 169.95 | 169.95 | | 169.95 | 169.95 | | | | |

Job: AMECLEXXUP / UPSTAIRS LAB Subtotals: **169.95** **169.95** **169.95**

**Customer AMSUDI Totals:** **339.90** **339.90** **339.90**

**Customer ANOSPE / ANODIZING SPECIALISTS  Phone: (440) 951-0257  Contact: MICHAEL PECJAK**

Job: ANOMEN36CF / 3.6 CF SYSTEM

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140020 | I 03/05/19 | 3 | 04/04/19 | ANOMEN36CF | 760.00 | 760.00 | | 760.00 | 760.00 | | | | |

Job: ANOMEN36CF / 3.6 CF SYSTEM Subtotals: **760.00** **760.00** **760.00**

**Customer ANOSPE Totals:** **760.00** **760.00** **760.00**

**Customer APPPOW / APPALACHIAN POWER CO  Phone: (614) 716-6794  Contact: VICTORIA HICKS/BUYER**

Job: 1810 / CLEVELAND

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138726 | I 11/13/18 | 4 | 12/28/18 | 1810 | 6,080.00 | 6,080.00 | | 6,080.00 | | | | | 6,080.00 |

Job: 1810 / CLEVELAND Subtotals: **6,080.00** **6,080.00** **6,080.00**

Job: AEPDRESPLT / DRESDEN RENTAL 60CF M/B

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138728 | I 11/14/18 | 4 | 12/29/18 | AEPDRESPLT | 2,975.00 | 2,975.00 | | 2,975.00 | | | | 2,975.00 | |

Job: AEPDRESPLT / DRESDEN RENTAL 60CF M/B Subtotals: **2,975.00** **2,975.00** **2,975.00**

**Customer APPPOW Totals:** **9,055.00** **9,055.00** **2,975.00** **6,080.00**

**Customer APPSPE / APPLIED SPECIALTIES  Phone: (440) 933-9442  Contact: MARTI ATKINS**

Job: APPAVO34CF / 34 CF TANK

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139871 | I 02/22/19 | 3 | 03/24/19 | APPAVO34CF | 927.00 | 927.00 | | 927.00 | | 927.00 | | | |

Job: APPAVO34CF / 34 CF TANK Subtotals: **927.00** **927.00** **927.00**

**Customer APPSPE Totals:** **927.00** **927.00** **927.00**

**Customer AQUSER / AQUA SERVICE COMPANY  Phone: (630) 238-1910  Contact: MATT OLSZAK**

Job: 1818 / PLANT - 2018

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138868 | I 11/21/18 | 3 | 12/21/18 | 1818 | 1,320.00 | 1,320.00 | | 1,320.00 | | | | | 1,320.00 |

Job: 1818 / PLANT - 2018 Subtotals: **1,320.00** **1,320.00** **1,320.00**

**Customer AQUSER Totals:** **1,320.00** **1,320.00** **1,320.00**

**Customer AREACQ / AREWAY ACQUISITION, INC  Phone: (216) 651-9022  Contact: JESSICA SPARKS**

Job: AREBROPAIN / PAINT FACILITY/CLEAR COAT

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139380 | I 11/14/18 | 3 | 12/14/18 | AREBROPAIN | 754.90 | 754.90 | | 754.90 | | | | | 754.90 |

Job: AREBROPAIN / PAINT FACILITY/CLEAR COAT Subtotals: **754.90** **754.90** **754.90**

**Customer AREACQ Totals:** **754.90** **754.90** **754.90**

**Customer AUBFIR / AUBURN FIRE DEPARTMENT  Phone: (440) 543-4133  Contact: JOHN PHILLIPS**

Job: 1910 / CLEVELAND

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140154 | I 02/20/19 | 3 | 03/22/19 | 1910 | 380.00 | 380.00 | | 380.00 | | 380.00 | | | |

19-11864-jps   Doc 1   FILED 04/01/19   ENTERED 04/01/19 22:46:21   Page 25 of 127

| Transaction Type | Payment Terms | | Invoice Due Date | Job Number | Original Amount | Open Balance | | | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice / Check # | | Date | | | | Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |

**Customer AUBFIR / AUBURN FIRE DEPARTMENT  Phone: (440) 543-4133  Contact: JOHN PHILLIPS  (continued)**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Job: 1910 / CLEVELAND Subtotals: | | | | | | 380.00 | | 380.00 | 380.00 | | | | |
| **Customer AUBFIR Totals:** | | | | | | **380.00** | | **380.00** | **380.00** | | | | |

**Customer AXACOA / AXALTA COATING SYSTEMS, LLC  Phone: (877) 567-5431  Contact: EMAIL INV**

Job: DUPVAMBPDI / 34 CF MB PDI'S

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139388 | I 12/06/18 | 8 | 03/06/19 | DUPVAMBPDI | 700.00 | 700.00 | | 700.00 | | 700.00 | | | |
| 139389 | I 12/20/18 | 8 | 03/20/19 | DUPVAMBPDI | 700.00 | 700.00 | | 700.00 | | 700.00 | | | |
| 139390 | I 01/08/19 | 8 | 04/08/19 | DUPVAMBPDI | 700.00 | 700.00 | | 700.00 | 700.00 | | | | |
| 139645 | I 01/28/19 | 8 | 04/28/19 | DUPVAMBPDI | 700.00 | 700.00 | | 700.00 | 700.00 | | | | |
| 140057 | I 02/13/19 | 8 | 05/14/19 | DUPVAMBPDI | 700.00 | 700.00 | | 700.00 | 700.00 | | | | |
| 140058 | I 02/21/19 | 8 | 05/22/19 | DUPVAMBPDI | 700.00 | 700.00 | | 700.00 | 700.00 | | | | |
| 140143 | I 03/12/19 | 8 | 06/10/19 | DUPVAMBPDI | 700.00 | 700.00 | | 700.00 | 700.00 | | | | |
| Job: DUPVAMBPDI / 34 CF MB PDI'S Subtotals: | | | | | | **4,900.00** | | **4,900.00** | **3,500.00** | **1,400.00** | | | |
| **Customer AXACOA Totals:** | | | | | | **4,900.00** | | **4,900.00** | **3,500.00** | **1,400.00** | | | |

**Customer BALMET / BALL METAL FOOD CONTAINER, LLC  Phone: (330) 244-2331  Contact: GARY POWNELL**

Job: 1910 / CLEVELAND

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139772 | I 02/05/19 | 8 | 05/06/19 | 1910 | 2,643.00 | 2,643.00 | | 2,643.00 | 2,643.00 | | | | |
| 139774 | I 02/06/19 | 8 | 05/07/19 | 1910 | 340.00 | 340.00 | | 340.00 | 340.00 | | | | |
| Job: 1910 / CLEVELAND Subtotals: | | | | | | **2,983.00** | | **2,983.00** | **2,983.00** | | | | |
| Job: BALLCANXDI / DI TANK - WARNER SITE | | | | | | | | | | | | | |
| 134252 | I 01/17/18 | 8 | 04/17/18 | BALLCANXDI | 731.30 | 231.30 | | 231.30 | | | | | 231.30 |
| Job: BALLCANXDI / DI TANK - WARNER SITE Subtotals: | | | | | | **231.30** | | **231.30** | | | | | **231.30** |
| Job: SONCAN1SAL / SALT BROOKLINE LOCATION | | | | | | | | | | | | | |
| 140167 | I 03/14/19 | 8 | 06/12/19 | SONCAN1SAL | 454.23 | 454.23 | | 454.23 | 454.23 | | | | |
| Job: SONCAN1SAL / SALT BROOKLINE LOCATION Subtotals: | | | | | | **454.23** | | **454.23** | **454.23** | | | | |
| **Customer BALMET Totals:** | | | | | | **3,668.53** | | **3,668.53** | **3,437.23** | | | | **231.30** |

**Customer BALWAR / BALL METAL FOOD CONTAINERS LLC  Phone: (330) 430-4900**

Job: BALLCANXDI / DI TANK - WARNER SITE

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139118 | I 12/14/18 | 9 | 01/28/19 | BALLCANXDI | 731.30 | 731.30 | | 731.30 | | | 731.30 | | |
| 139993 | I 02/22/19 | 9 | 03/28/19 | BALLCANXDI | 731.30 | 731.30 | | 731.30 | | 731.30 | | | |
| Job: BALLCANXDI / DI TANK - WARNER SITE Subtotals: | | | | | | **1,462.60** | | **1,462.60** | | **731.30** | **731.30** | | |
| **Customer BALWAR Totals:** | | | | | | **1,462.60** | | **1,462.60** | | **731.30** | **731.30** | | |

**Customer BASFCA / BASF CATALYSTS LLC  Phone:   Contact: john ferek**

Job: BASBEAXNEW / BATTERY (NEW)

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140193 | I 03/19/19 | C | 04/18/19 | BASBEAXNEW | 4,568.05 | 4,568.05 | | 4,568.05 | 4,568.05 | | | | |
| Job: BASBEAXNEW / BATTERY (NEW) Subtotals: | | | | | | **4,568.05** | | **4,568.05** | **4,568.05** | | | | |
| **Customer BASFCA Totals:** | | | | | | **4,568.05** | | **4,568.05** | **4,568.05** | | | | |

**Customer BASFNJ / BASF CORPORATION  Phone:**

No Job

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139615 | I 01/30/19 | 3 | 03/01/19 | | 520.00 | 520.00 | | 520.00 | | 520.00 | | | |

| Transaction Type / Payment Terms<br>Invoice / Check # | Date | Invoice Due Date | Job Number | Original Amount | Open Balance Total | Retention | Non-Retention | Days Past Due Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer BASFNJ / BASF CORPORATION  Phone:    (continued)** | | | | | | | | | | | | |
| No Job Subtotals: | | | | | **520.00** | | **520.00** | **520.00** | | | | |
| **Customer BASFNJ Totals:** | | | | | **520.00** | | **520.00** | **520.00** | | | | |
| **Customer BAYPLA / BAYONNE PLANT HOLDINGS, LLC  Phone:** | | | | | | | | | | | | |
| No Job | | | | | | | | | | | | |
| 170285 | I 02/22/19  3 | 03/24/19 | | 856.09 | 856.09 | | 856.09 | 856.09 | | | | |
| No Job Subtotals: | | | | | **856.09** | | **856.09** | **856.09** | | | | |
| **Customer BAYPLA Totals:** | | | | | **856.09** | | **856.09** | **856.09** | | | | |
| **Customer BETIND / BETTCHER INDUSTRIES, INC.  Phone: (440) 965-4422  Contact: EMAIL INV** | | | | | | | | | | | | |
| Job: BETBIRXXDI / 1.2 CF DI TANKS | | | | | | | | | | | | |
| 139356 | I 01/07/19  3 | 03/31/19 | BETBIRXXDI | 427.45 | 427.45 | | 427.45 | | | 427.45 | | |
| Job: BETBIRXXDI / 1.2 CF DI TANKS Subtotals: | | | | | **427.45** | | **427.45** | | | **427.45** | | |
| **Customer BETIND Totals:** | | | | | **427.45** | | **427.45** | | | **427.45** | | |
| **Customer BIRELE / BIRD ELECTRONIC CORP  Phone: (440) 519-2004  Contact: DONNA** | | | | | | | | | | | | |
| Job: BIRSOLHUMI / HUMIDIFICATION SITE | | | | | | | | | | | | |
| 139995 | I 03/01/19  3 | 03/31/19 | BIRSOLHUMI | 268.00 | 268.00 | | 268.00 | 268.00 | | | | |
| Job: BIRSOLHUMI / HUMIDIFICATION SITE Subtotals: | | | | | **268.00** | | **268.00** | **268.00** | | | | |
| Job: BIRSOLPCBO / PC BOARD PARTS WASHER | | | | | | | | | | | | |
| 139996 | I 03/01/19  3 | 03/31/19 | BIRSOLPCBO | 608.00 | 608.00 | | 608.00 | 608.00 | | | | |
| Job: BIRSOLPCBO / PC BOARD PARTS WASHER Subtotals: | | | | | **608.00** | | **608.00** | **608.00** | | | | |
| **Customer BIRELE Totals:** | | | | | **876.00** | | **876.00** | **876.00** | | | | |
| **Customer BLAKES / BLAKESLEE EQUIPMENT COMPANY  Phone: (440) 808-6666  Contact: PEGGY** | | | | | | | | | | | | |
| Job: BLAKES34CF / TANK RENTAL | | | | | | | | | | | | |
| 139990 | I 02/15/19  3 | 03/17/19 | BLAKES34CF | 2,736.00 | 2,736.00 | | 2,736.00 | | 2,736.00 | | | |
| 139991 | I 03/15/19  3 | 04/14/19 | BLAKES34CF | 2,736.00 | 2,736.00 | | 2,736.00 | 2,736.00 | | | | |
| Job: BLAKES34CF / TANK RENTAL Subtotals: | | | | | **5,472.00** | | **5,472.00** | **2,736.00** | **2,736.00** | | | |
| Job: BLAKES36CF / TANK RENTAL | | | | | | | | | | | | |
| 139988 | I 02/15/19  3 | 03/17/19 | BLAKES36CF | 79.20 | 79.20 | | 79.20 | | 79.20 | | | |
| 139989 | I 03/15/19  3 | 04/14/19 | BLAKES36CF | 79.20 | 79.20 | | 79.20 | 79.20 | | | | |
| Job: BLAKES36CF / TANK RENTAL Subtotals: | | | | | **158.40** | | **158.40** | **79.20** | **79.20** | | | |
| Job: GMTOLEWASH / E-WASH (SITE #4) | | | | | | | | | | | | |
| 139912 | I 02/12/19  3 | 03/14/19 | GMTOLEWASH | 1,863.00 | 1,863.00 | | 1,863.00 | | 1,863.00 | | | |
| Job: GMTOLEWASH / E-WASH (SITE #4) Subtotals: | | | | | **1,863.00** | | **1,863.00** | | **1,863.00** | | | |
| Job: GMTOLHELIC / HELICAL BROACH | | | | | | | | | | | | |
| 139911 | I 02/12/19  3 | 03/14/19 | GMTOLHELIC | 325.80 | 325.80 | | 325.80 | | 325.80 | | | |
| Job: GMTOLHELIC / HELICAL BROACH Subtotals: | | | | | **325.80** | | **325.80** | | **325.80** | | | |
| Job: ORBMIDXXDI / DI TANKS | | | | | | | | | | | | |
| 140200 | I 03/18/19  3 | 04/17/19 | ORBMIDXXDI | 325.00 | 325.00 | | 325.00 | 325.00 | | | | |
| Job: ORBMIDXXDI / DI TANKS Subtotals: | | | | | **325.00** | | **325.00** | **325.00** | | | | |

*Printed by DMG  as of 03/29/19 11:32AM*

19-11864-jps    Doc 1    FILED 04/01/19    ENTERED 04/01/19 22:46:21    Page 27 of 127

| Transaction Type | Payment Terms | | | | Open Balance | | | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice / Check # | | Date | Invoice Due Date | Job Number | Original Amount | Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer BLAKES Totals:** | | | | | | 8,144.20 | | 8,144.20 | 3,140.20 | 5,004.00 | | | |
| **Customer BRAAME / BRASKEM AMERICA, INC.  Phone: (215) 841-3100** | | | | | | | | | | | | | |
| Job: BRAKENXXRO / RO SERVICE CONTRACT | | | | | | | | | | | | | |
| 139581 | I 11/28/18 | 3 | 12/28/18 | BRAKENXXRO | 10,167.90 | 10,167.90 | | 10,167.90 | | | | | 10,167.90 |
| 139582 | I 12/31/18 | 3 | 01/30/19 | BRAKENXXRO | 10,892.40 | 10,892.40 | | 10,892.40 | | | 10,892.40 | | |
| Job: BRAKENXXRO / RO SERVICE CONTRACT Subtotals: | | | | | | 21,060.30 | | 21,060.30 | | | 10,892.40 | | 10,167.90 |
| **Customer BRAAME Totals:** | | | | | | 21,060.30 | | 21,060.30 | | | 10,892.40 | | 10,167.90 |
| **Customer BREGAR / ERIEVIEW TOWER  Phone: (440) 243-3535  Contact: TRACY FR. DSK** | | | | | | | | | | | | | |
| Job: 1810 / CLEVELAND | | | | | | | | | | | | | |
| 137511 | I 08/08/18 | 3 | 09/07/18 | 1810 | 3,024.00 | 3,024.00 | | 3,024.00 | | | | | 3,024.00 |
| Job: 1810 / CLEVELAND Subtotals: | | | | | | 3,024.00 | | 3,024.00 | | | | | 3,024.00 |
| **Customer BREGAR Totals:** | | | | | | 3,024.00 | | 3,024.00 | | | | | 3,024.00 |
| **Customer BRIAME / BRIDGESTONE AMERICAS  Phone: (330) 379-7565  Contact: MISSY COOK** | | | | | | | | | | | | | |
| Job: BRIAKRRSCH / RESEARCH | | | | | | | | | | | | | |
| 139461 | I 01/11/19 | 3 | 02/10/19 | BRIAKRRSCH | 278.10 | 278.10 | | 278.10 | | | 278.10 | | |
| 140184 | I 03/14/19 | 3 | 04/13/19 | BRIAKRRSCH | 169.95 | 169.95 | | 169.95 | 169.95 | | | | |
| Job: BRIAKRRSCH / RESEARCH Subtotals: | | | | | | 448.05 | | 448.05 | 169.95 | | 278.10 | | |
| **Customer BRIAME Totals:** | | | | | | 448.05 | | 448.05 | 169.95 | | 278.10 | | |
| **Customer BRIDFI / BRIDGESTONE / FIRESTONE INC  Phone: (330) 379-6917  Contact: TONY BROWN** | | | | | | | | | | | | | |
| No Job | | | | | | | | | | | | | |
| 139616 | I 01/31/19 | 3 | 03/02/19 | | 1,450.51 | 1,450.51 | | 1,450.51 | | 1,450.51 | | | |
| No Job Subtotals: | | | | | | 1,450.51 | | 1,450.51 | | 1,450.51 | | | |
| **Customer BRIDFI Totals:** | | | | | | 1,450.51 | | 1,450.51 | | 1,450.51 | | | |
| **Customer BRIFIR / BRIDGESTONE/FIRESTONE  Phone: (615) 937-3682  Contact: BETTY (A/P)** | | | | | | | | | | | | | |
| Job: BRIAKRCOMP / COMPUTER ROOM | | | | | | | | | | | | | |
| 140185 | I 03/14/19 | 3 | 04/13/19 | BRIAKRCOMP | 103.00 | 103.00 | | 103.00 | 103.00 | | | | |
| Job: BRIAKRCOMP / COMPUTER ROOM Subtotals: | | | | | | 103.00 | | 103.00 | 103.00 | | | | |
| **Customer BRIFIR Totals:** | | | | | | 103.00 | | 103.00 | 103.00 | | | | |
| **Customer CANHEA / CANTON CITY HEALTH DEPT  Phone: (330) 438-4671  Contact: Chris Henning** | | | | | | | | | | | | | |
| Job: CANCANXXDI / DI TANKS | | | | | | | | | | | | | |
| 140070 | I 03/08/19 | 3 | 04/07/19 | CANCANXXDI | 211.15 | 211.15 | | 211.15 | 211.15 | | | | |
| Job: CANCANXXDI / DI TANKS Subtotals: | | | | | | 211.15 | | 211.15 | 211.15 | | | | |
| **Customer CANHEA Totals:** | | | | | | 211.15 | | 211.15 | 211.15 | | | | |
| **Customer CAS311 / CASE W.R.U.-METROHEALTH SYSTEM  Phone: (216) 778-5818  Contact: OLD BLDG RM. 311** | | | | | | | | | | | | | |
| Job: CASMETR311 / METROHEALTH RM 311 | | | | | | | | | | | | | |
| 134803 | I 02/20/18 | C | 03/22/18 | CASMETR311 | 110.00 | 110.00 | | 110.00 | | | | | 110.00 |
| Job: CASMETR311 / METROHEALTH RM 311 Subtotals: | | | | | | 110.00 | | 110.00 | | | | | 110.00 |
| **Customer CAS311 Totals:** | | | | | | 110.00 | | 110.00 | | | | | 110.00 |

| Transaction Type / Invoice / Check # | Date | Payment Terms | Invoice Due Date | Job Number | Original Amount | Open Balance Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer CASEUH / CASE WESTERN RESERVE UNVERSITY  Phone:** | | | | | | | | | | | | | |
| Job: CASWEAX508 / WEARN BUILDING RM 508 | | | | | | | | | | | | | |
| 139213 | I 11/30/18 | 3 | 12/30/18 | CASWEAX508 | 103.00 | 103.00 | | 103.00 | | | | 103.00 | |
| Job: CASWEAX508 / WEARN BUILDING RM 508 Subtotals: | | | | | | **103.00** | | **103.00** | | | | **103.00** | |
| **Customer CASEUH Totals:** | | | | | | **103.00** | | **103.00** | | | | **103.00** | |
| **Customer CASROS / CASE WESTERN RESERVE UNIV  Phone: (216) 368-4557  Contact: RO PREVENTATIVE** | | | | | | | | | | | | | |
| No Job | | | | | | | | | | | | | |
| 140023 | I 03/01/19 | 3 | 03/31/19 | | 1,838.00 | 1,838.00 | | 1,838.00 | 1,838.00 | | | | |
| No Job Subtotals: | | | | | | **1,838.00** | | **1,838.00** | **1,838.00** | | | | |
| **Customer CASROS Totals:** | | | | | | **1,838.00** | | **1,838.00** | **1,838.00** | | | | |
| **Customer CASWES / CASE WESTERN RESERVE  Phone: (440) 323-3112  Contact: SAM ARLIA** | | | | | | | | | | | | | |
| Job: CASBINRM31 / BINGHAM BASEMENT RM 31 | | | | | | | | | | | | | |
| 140157 | I 02/14/19 | F | 02/24/19 | CASBINRM31 | 695.00 | 695.00 | | 695.00 | | | 695.00 | | |
| Job: CASBINRM31 / BINGHAM BASEMENT RM 31 Subtotals: | | | | | | **695.00** | | **695.00** | | | **695.00** | | |
| Job: CASBRB809A / BRB - 809A | | | | | | | | | | | | | |
| 137138 | I 07/17/18 | F | 07/27/18 | CASBRB809A | 130.00 | 130.00 | | 130.00 | | | | | 130.00 |
| Job: CASBRB809A / BRB - 809A Subtotals: | | | | | | **130.00** | | **130.00** | | | | | **130.00** |
| Job: CASCCSBXRO / CCSB RO SYSTEM | | | | | | | | | | | | | |
| 140061 | I 01/01/19 | F | 01/11/19 | CASCCSBXRO | 20.00 | 20.00 | | 20.00 | | | | 20.00 | |
| 140062 | I 02/08/19 | F | 02/18/19 | CASCCSBXRO | 20.00 | 20.00 | | 20.00 | | | 20.00 | | |
| Job: CASCCSBXRO / CCSB RO SYSTEM Subtotals: | | | | | | **40.00** | | **40.00** | | | **20.00** | **20.00** | |
| Job: CASKENHALE / KENT HALE SMITH 5 FL 513 | | | | | | | | | | | | | |
| 133957 | I 12/29/17 | 3 | 01/28/18 | CASKENHALE | 170.00 | 170.00 | | 170.00 | | | | | 170.00 |
| 137140 | I 07/17/18 | F | 07/27/18 | CASKENHALE | 320.00 | 320.00 | | 320.00 | | | | | 320.00 |
| Job: CASKENHALE / KENT HALE SMITH 5 FL 513 Subtotals: | | | | | | **490.00** | | **490.00** | | | | | **490.00** |
| Job: CASPATH408 / PATHOLOGY 408 | | | | | | | | | | | | | |
| 137458 | I 08/08/18 | F | 08/18/18 | CASPATH408 | 60.00 | 60.00 | | 60.00 | | | | | 60.00 |
| 139776 | I 01/29/19 | F | 02/08/19 | CASPATH408 | 100.00 | 100.00 | | 100.00 | | | 100.00 | | |
| Job: CASPATH408 / PATHOLOGY 408 Subtotals: | | | | | | **160.00** | | **160.00** | | | **100.00** | | **60.00** |
| Job: CASWBSMTRO / WOOD BSMT RO | | | | | | | | | | | | | |
| 140065 | I 02/23/19 | F | 03/05/19 | CASWBSMTRO | 195.00 | 195.00 | | 195.00 | | 195.00 | | | |
| Job: CASWBSMTRO / WOOD BSMT RO Subtotals: | | | | | | **195.00** | | **195.00** | | **195.00** | | | |
| Job: CASWBXW402 / WOOD BLDG RM W402 - ELGA | | | | | | | | | | | | | |
| 140064 | I 01/01/19 | F | 01/11/19 | CASWBXW402 | 195.00 | 195.00 | | 195.00 | | | | 195.00 | |
| Job: CASWBXW402 / WOOD BLDG RM W402 - ELGA Subtotals: | | | | | | **195.00** | | **195.00** | | | | **195.00** | |
| Job: CASWICKEND / WICKENDEN 505-509 DI | | | | | | | | | | | | | |
| 138943 | I 12/03/18 | F | 12/13/18 | CASWICKEND | 135.00 | 135.00 | | 135.00 | | | | | 135.00 |
| Job: CASWICKEND / WICKENDEN 505-509 DI Subtotals: | | | | | | **135.00** | | **135.00** | | | | | **135.00** |
| Job: CASWOLB121 / WOLSTEIN RO-RM B121M | | | | | | | | | | | | | |
| 140063 | I 01/01/19 | F | 01/11/19 | CASWOLB121 | 518.00 | 518.00 | | 518.00 | | | | 518.00 | |
| Job: CASWOLB121 / WOLSTEIN RO-RM B121M Subtotals: | | | | | | **518.00** | | **518.00** | | | | **518.00** | |

19-11864-jps     Doc 1     FILED 04/01/19     ENTERED 04/01/19 22:46:21     Page 29 of 127

| Transaction Type | Payment Terms | | | | Open Balance | | | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice / Check # | Date | Invoice Due Date | Job Number | Original Amount | Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |

**Customer CASWES / CASE WESTERN RESERVE  Phone: (440) 323-3112  Contact: SAM ARLIA  (continued)**

Job: CASXBIO116 / BIOLOGY RM 116

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139201 | I 11/30/18 F | 12/10/18 | CASXBIO116 | 1,050.00 | 1,050.00 | | 1,050.00 | | | | | 1,050.00 |
| 140059 | I 02/08/19 F | 02/18/19 | CASXBIO116 | 70.00 | 70.00 | | 70.00 | | | 70.00 | | |
| 140060 | I 02/23/19 F | 03/05/19 | CASXBIO116 | 400.00 | 400.00 | | 400.00 | 400.00 | | | | |

Job: CASXBIO116 / BIOLOGY RM 116 Subtotals:

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1,520.00 | | 1,520.00 | 400.00 | | 70.00 | | 1,050.00 |

**Customer CASWES Totals:**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 4,078.00 | | 4,078.00 | 595.00 | 885.00 | 733.00 | | 1,865.00 |

**Customer CENTEL / CENTURY LINK  Phone: (440) 244-8558  Contact: DAN GREER**

Job: CENAMHSYS4 / 318 PARK AVE

| 140033 | I 03/01/19 3 | 03/31/19 | CENAMHSYS4 | 103.00 | 103.00 | | 103.00 | 103.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Job: CENAMHSYS4 / 318 PARK AVE Subtotals:

| | | | | | 103.00 | | 103.00 | 103.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Job: CENAVOSY11 / 2600 JAYCOX ROAD

| 140026 | I 03/01/19 3 | 03/31/19 | CENAVOSY11 | 103.00 | 103.00 | | 103.00 | 103.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Job: CENAVOSY11 / 2600 JAYCOX ROAD Subtotals:

| | | | | | 103.00 | | 103.00 | 103.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Job: CENAVOSYS2 / 32778 WEBBER ROAD

| 140025 | I 03/01/19 3 | 03/31/19 | CENAVOSYS2 | 103.00 | 103.00 | | 103.00 | 103.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Job: CENAVOSYS2 / 32778 WEBBER ROAD Subtotals:

| | | | | | 103.00 | | 103.00 | 103.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Job: CENAVOSYS6 / 37295 DETROIT AVE

| 140024 | I 03/01/19 3 | 03/31/19 | CENAVOSYS6 | 103.00 | 103.00 | | 103.00 | 103.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Job: CENAVOSYS6 / 37295 DETROIT AVE Subtotals:

| | | | | | 103.00 | | 103.00 | 103.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Job: CENLORSY10 / 1882 E 29TH ST

| 140027 | I 03/01/19 3 | 03/31/19 | CENLORSY10 | 103.00 | 103.00 | | 103.00 | 103.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Job: CENLORSY10 / 1882 E 29TH ST Subtotals:

| | | | | | 103.00 | | 103.00 | 103.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Job: CENLORSYS1 / 203 W. 9TH STREET

| 140029 | I 03/01/19 3 | 03/31/19 | CENLORSYS1 | 103.00 | 103.00 | | 103.00 | 103.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Job: CENLORSYS1 / 203 W. 9TH STREET Subtotals:

| | | | | | 103.00 | | 103.00 | 103.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Job: CENLORSYS3 / 2401 MEISTER ROAD

| 140030 | I 03/01/19 3 | 03/31/19 | CENLORSYS3 | 103.00 | 103.00 | | 103.00 | 103.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Job: CENLORSYS3 / 2401 MEISTER ROAD Subtotals:

| | | | | | 103.00 | | 103.00 | 103.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Job: CENLORSYS7 / 217 GEORGIA AVE

| 140028 | I 03/01/19 3 | 03/31/19 | CENLORSYS7 | 103.00 | 103.00 | | 103.00 | 103.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Job: CENLORSYS7 / 217 GEORGIA AVE Subtotals:

| | | | | | 103.00 | | 103.00 | 103.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Job: CENLORSYS8 / 4487 TOLEDO

| 140049 | I 03/01/19 3 | 03/31/19 | CENLORSYS8 | 103.00 | 103.00 | | 103.00 | 103.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Job: CENLORSYS8 / 4487 TOLEDO Subtotals:

| | | | | | 103.00 | | 103.00 | 103.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Job: CENSHESYS9 / 407 MAPLEWOOD AVE

| 140031 | I 03/01/19 3 | 03/31/19 | CENSHESYS9 | 103.00 | 103.00 | | 103.00 | 103.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Job: CENSHESYS9 / 407 MAPLEWOOD AVE Subtotals:

| | | | | | 103.00 | | 103.00 | 103.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Job: CENVERSYS5 / 5709 LIBERTY AVE RT 6

| 140032 | I 03/01/19 3 | 03/31/19 | CENVERSYS5 | 103.00 | 103.00 | | 103.00 | 103.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Job: CENVERSYS5 / 5709 LIBERTY AVE RT 6 Subtotals:

| | | | | | 103.00 | | 103.00 | 103.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

19-11864-jps    Doc 1    FILED 04/01/19    ENTERED 04/01/19 22:46:21    Page 30 of 127

| Transaction Type | Payment Terms | | | | Open Balance | | | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice / Check # | Date | Invoice Due Date | Job Number | Original Amount | Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| **Customer CENTEL Totals:** | | | | | 1,133.00 | | 1,133.00 | 1,133.00 | | | | |
| **Customer CHASTE / CHARTER STEEL  Phone: (262) 268-2289  Contact: PAT GEIGER** | | | | | | | | | | | | |
| Job: 1810 / CLEVELAND | | | | | | | | | | | | |
| 139193 | I 11/30/18 | 7 02/13/19 | 1810 | 93.75 | 93.75 | | 93.75 | | | 93.75 | | |
| Job: 1810 / CLEVELAND Subtotals: | | | | | 93.75 | | 93.75 | | | 93.75 | | |
| Job: CHACLEMELT / MELT SHOP | | | | | | | | | | | | |
| 139532 | I 01/18/19 | 7 04/03/19 | CHACLEMELT | 463.50 | 463.50 | | 463.50 | 463.50 | | | | |
| 139696 | I 02/04/19 | 7 04/20/19 | CHACLEMELT | 30.90 | 30.90 | | 30.90 | 30.90 | | | | |
| Job: CHACLEMELT / MELT SHOP Subtotals: | | | | | 494.40 | | 494.40 | 494.40 | | | | |
| **Customer CHASTE Totals:** | | | | | 588.15 | | 588.15 | 494.40 | | 93.75 | | |
| **Customer CHEAUT / CHESTER AUTO WASH  Phone: (440) 725-1675  Contact: TOM** | | | | | | | | | | | | |
| Job: 1910 / CLEVELAND | | | | | | | | | | | | |
| 139548 | I 01/20/19 | 3 02/19/19 | 1910 | 206.00 | 206.00 | | 206.00 | | | 206.00 | | |
| Job: 1910 / CLEVELAND Subtotals: | | | | | 206.00 | | 206.00 | | | 206.00 | | |
| **Customer CHEAUT Totals:** | | | | | 206.00 | | 206.00 | | | 206.00 | | |
| **Customer CHEMTR / CHEMTREAT, INC.  Phone: (804) 935-2000  Contact: CHRIS CIRCEO** | | | | | | | | | | | | |
| No Job | | | | | | | | | | | | |
| 139036 | I 12/30/18 | 9 01/28/19 | | 2,875.00 | 2,875.00 | | 2,875.00 | | | 2,875.00 | | |
| 139617 | I 01/31/19 | 9 02/28/19 | | 5,650.00 | 5,650.00 | | 5,650.00 | | 5,650.00 | | | |
| 139618 | I 01/31/19 | 9 02/28/19 | | 2,875.00 | 2,875.00 | | 2,875.00 | | 2,875.00 | | | |
| No Job Subtotals: | | | | | 11,400.00 | | 11,400.00 | | 8,525.00 | 2,875.00 | | |
| Job: 1918 / PLANT - 2019 | | | | | | | | | | | | |
| 140010 | I 01/01/19 | 9 02/28/19 | 1918 | 3,150.00 | 3,150.00 | | 3,150.00 | | 3,150.00 | | | |
| 139798 | I 01/17/19 | 9 02/28/19 | 1918 | 1,955.00 | 1,955.00 | | 1,955.00 | | 1,955.00 | | | |
| Job: 1918 / PLANT - 2019 Subtotals: | | | | | 5,105.00 | | 5,105.00 | | 5,105.00 | | | |
| **Customer CHEMTR Totals:** | | | | | 16,505.00 | | 16,505.00 | | 13,630.00 | 2,875.00 | | |
| **Customer CITBER / CITY OF BEREA  Phone: (440) 234-5652  Contact: DON ZUGORSKI** | | | | | | | | | | | | |
| Job: BEREACITYO / CITY OF BEREA 0.52CF SYST | | | | | | | | | | | | |
| 139994 | I 02/28/19 | 3 03/30/19 | BEREACITYO | 92.70 | 92.70 | | 92.70 | 92.70 | | | | |
| Job: BEREACITYO / CITY OF BEREA 0.52CF SYST Subtotals: | | | | | 92.70 | | 92.70 | 92.70 | | | | |
| **Customer CITBER Totals:** | | | | | 92.70 | | 92.70 | 92.70 | | | | |
| **Customer CITLOR / CITY OF LORAIN  Phone: (440) 204-2280  Contact: SKIPP DELEVE** | | | | | | | | | | | | |
| Job: LORWTPXLAB / CITY OF LORAIN WTP | | | | | | | | | | | | |
| 140195 | I 03/19/19 | 3 04/18/19 | LORWTPXLAB | 376.98 | 376.98 | | 376.98 | 376.98 | | | | |
| Job: LORWTPXLAB / CITY OF LORAIN WTP Subtotals: | | | | | 376.98 | | 376.98 | 376.98 | | | | |
| **Customer CITLOR Totals:** | | | | | 376.98 | | 376.98 | 376.98 | | | | |
| **Customer CLEBOT / CLEVELAND BOTANICAL GARDEN  Phone: (216) 707-2840  Contact: MICHAEL LOGSDON** | | | | | | | | | | | | |
| Job: CLEBOTGARD / DI SYSTEM | | | | | | | | | | | | |
| 140172 | I 03/14/19 | 3 04/13/19 | CLEBOTGARD | 221.45 | 221.45 | | 221.45 | 221.45 | | | | |
| Job: CLEBOTGARD / DI SYSTEM Subtotals: | | | | | 221.45 | | 221.45 | 221.45 | | | | |

19-11864-jps    Doc 1    FILED 04/01/19    ENTERED 04/01/19 22:46:21    Page 31 of 127

| Transaction Type | Payment Terms | | Invoice Due Date | Job Number | Original Amount | Open Balance | | | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice / Check # | | Date | | | | Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| **Customer CLEBOT Totals:** | | | | | | 221.45 | | 221.45 | 221.45 | | | | |

**Customer CLECLI / CLEVELAND CLINIC FOUNDATION  Phone: (216) 636-7343  Contact: EVELYN LESKE**

No Job

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CC80921C | P 09/21/18 | | 09/21/18 | | -5,149.12 | -198.82 | | -198.82 | | | | | -198.82 |
| 138353 | I 11/01/18 | 3 | 12/01/18 | | 383.96 | 383.96 | | 383.96 | | | | | 383.96 |
| 139038 | I 12/01/18 | 3 | 12/31/18 | | 1,020.97 | 1,020.97 | | 1,020.97 | | | | 1,020.97 | |
| 139063 | I 12/01/18 | 3 | 12/31/18 | | 1,665.66 | 1,665.66 | | 1,665.66 | | | | 1,665.66 | |
| 139065 | I 12/01/18 | 3 | 12/31/18 | | 383.96 | 0.61 | | 0.61 | | | | 0.61 | |
| 140018 | I 01/22/19 | 3 | 02/21/19 | | 1,624.67 | 1,624.67 | | 1,624.67 | | | 1,624.67 | | |
| 139946 | I 02/01/19 | 3 | 03/03/19 | | 1,906.85 | 1,906.85 | | 1,906.85 | | 1,906.85 | | | |
| 140019 | I 02/22/19 | 3 | 03/24/19 | | 1,624.67 | 1,624.67 | | 1,624.67 | 1,624.67 | | | | |
| 139919 | I 02/25/19 | 3 | 03/27/19 | | 1,872.08 | 1,872.08 | | 1,872.08 | 1,872.08 | | | | |
| 139920 | I 02/25/19 | 3 | 03/27/19 | | 455.61 | 455.61 | | 455.61 | 455.61 | | | | |
| 139933 | I 02/25/19 | 3 | 03/27/19 | | 1,307.42 | 1,307.42 | | 1,307.42 | 1,307.42 | | | | |
| 139950 | I 02/25/19 | 3 | 03/27/19 | | 1,044.66 | 1,044.66 | | 1,044.66 | 1,044.66 | | | | |
| 139961 | I 02/25/19 | 3 | 03/27/19 | | 1,200.84 | 1,200.84 | | 1,200.84 | 1,200.84 | | | | |
| 139922 | I 03/01/19 | 3 | 03/31/19 | | 1,071.92 | 1,071.92 | | 1,071.92 | 1,071.92 | | | | |
| 139924 | I 03/01/19 | 3 | 03/31/19 | | 1,012.70 | 1,012.70 | | 1,012.70 | 1,012.70 | | | | |
| 139926 | I 03/01/19 | 3 | 03/31/19 | | 599.98 | 599.98 | | 599.98 | 599.98 | | | | |
| 139928 | I 03/01/19 | 3 | 03/31/19 | | 814.88 | 814.88 | | 814.88 | 814.88 | | | | |
| 139930 | I 03/01/19 | 3 | 03/31/19 | | 341.58 | 341.58 | | 341.58 | 341.58 | | | | |
| 139932 | I 03/01/19 | 3 | 03/31/19 | | 814.88 | 814.88 | | 814.88 | 814.88 | | | | |
| 139935 | I 03/01/19 | 3 | 03/31/19 | | 980.32 | 980.32 | | 980.32 | 980.32 | | | | |
| 139939 | I 03/01/19 | 3 | 03/31/19 | | 651.46 | 651.46 | | 651.46 | 651.46 | | | | |
| 139941 | I 03/01/19 | 3 | 03/31/19 | | 1,419.22 | 1,419.22 | | 1,419.22 | 1,419.22 | | | | |
| 139943 | I 03/01/19 | 3 | 03/31/19 | | 2,190.15 | 2,190.15 | | 2,190.15 | 2,190.15 | | | | |
| 139945 | I 03/01/19 | 3 | 03/31/19 | | 2,032.37 | 2,032.37 | | 2,032.37 | 2,032.37 | | | | |
| 139947 | I 03/01/19 | 3 | 03/31/19 | | 1,906.85 | 1,906.85 | | 1,906.85 | 1,906.85 | | | | |
| 139949 | I 03/01/19 | 3 | 03/31/19 | | 814.88 | 814.88 | | 814.88 | 814.88 | | | | |
| 139952 | I 03/01/19 | 3 | 03/31/19 | | 453.36 | 453.36 | | 453.36 | 453.36 | | | | |
| 139954 | I 03/01/19 | 3 | 03/31/19 | | 952.13 | 952.13 | | 952.13 | 952.13 | | | | |
| 139956 | I 03/01/19 | 3 | 03/31/19 | | 615.43 | 615.43 | | 615.43 | 615.43 | | | | |
| 139958 | I 03/01/19 | 3 | 03/31/19 | | 503.48 | 503.48 | | 503.48 | 503.48 | | | | |
| 139960 | I 03/01/19 | 3 | 03/31/19 | | 702.53 | 702.53 | | 702.53 | 702.53 | | | | |
| 139963 | I 03/01/19 | 3 | 03/31/19 | | 592.30 | 592.30 | | 592.30 | 592.30 | | | | |
| 2222 | A 03/21/19 | | 03/21/19 | | 300.00 | 300.00 | | 300.00 | | 300.00 | | | |
| | No Job Subtotals: | | | | | **32,679.60** | | **32,679.60** | **18,470.42** | **9,712.13** | **1,624.67** | **2,687.24** | **185.14** |
| | Job: 1810 / CLEVELAND | | | | | | | | | | | | |
| 136986 | I 06/29/18 | 3 | 07/29/18 | 1810 | 490.00 | 490.00 | | 490.00 | | | | | 490.00 |
| 139194 | I 11/20/18 | 3 | 12/20/18 | 1810 | 56.25 | 56.25 | | 56.25 | | | | | 56.25 |
| | Job: 1810 / CLEVELAND Subtotals: | | | | | **546.25** | | **546.25** | | | | | **546.25** |
| | Job: W1810227 / RO DI Water System-Dental | | | | | | | | | | | | |
| 139795 | I 02/11/19 | 3 | 03/13/19 | W1810227 | 35,040.00 | 35,040.00 | | 35,040.00 | 35,040.00 | | | | |
| | Job: W1810227 / RO DI Water System-Dental Subtotals: | | | | | **35,040.00** | | **35,040.00** | **35,040.00** | | | | |
| | Job: CCFCLETWIN / TWINSBURG FAM HLTH & SURG | | | | | | | | | | | | |
| 139195 | I 11/30/18 | 1 | 11/30/18 | CCFCLETWIN | 168.75 | 168.75 | | 168.75 | | | | | 168.75 |
| 139211 | I 11/30/18 | 3 | 12/30/18 | CCFCLETWIN | 894.45 | 894.45 | | 894.45 | | | | 894.45 | |

19-11864-jps   Doc 1   FILED 04/01/19   ENTERED 04/01/19 22:46:21   Page 32 of 127

| Invoice / Check # | Transaction Type | Payment Terms | Date | Invoice Due Date | Job Number | Original Amount | Open Balance Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer CLECLI / CLEVELAND CLINIC FOUNDATION  Phone: (216) 636-7343  Contact: EVELYN LESKE  (continued)** | | | | | | | | | | | | | | |
| 139218 | I | 11/30/18 | 3 | 12/30/18 | CCFCLETWIN | 784.45 | 784.45 | | 784.45 | | | | 784.45 | |
| Job: CCFCLETWIN / TWINSBURG FAM HLTH & SURG Subtotals: | | | | | | | 1,847.65 | | 1,847.65 | | | | 1,678.90 | 168.75 |
| Job: CCFCOLE4FL / 4TH FLOOR - COLE EYE CNTR | | | | | | | | | | | | | | |
| 139998 | I | 02/28/19 | 3 | 03/30/19 | CCFCOLE4FL | 405.00 | 405.00 | | 405.00 | 405.00 | | | | |
| Job: CCFCOLE4FL / 4TH FLOOR - COLE EYE CNTR Subtotals: | | | | | | | 405.00 | | 405.00 | 405.00 | | | | |
| Job: CCFCOLEBMT / COLE EYE CENTER BASEMENT | | | | | | | | | | | | | | |
| 137849 | I | 08/30/18 | 3 | 09/29/18 | CCFCOLEBMT | 930.00 | 930.00 | | 930.00 | | | | | 930.00 |
| 138193 | I | 09/21/18 | 3 | 10/21/18 | CCFCOLEBMT | 494.40 | 494.40 | | 494.40 | | | | | 494.40 |
| 138575 | I | 11/02/18 | 3 | 12/02/18 | CCFCOLEBMT | 2,050.00 | 2,050.00 | | 2,050.00 | | | | | 2,050.00 |
| 139997 | I | 02/28/19 | 3 | 03/30/19 | CCFCOLEBMT | 2,840.00 | 2,840.00 | | 2,840.00 | 2,840.00 | | | | |
| Job: CCFCOLEBMT / COLE EYE CENTER BASEMENT Subtotals: | | | | | | | 6,314.40 | | 6,314.40 | 2,840.00 | | | | 3,474.40 |
| Job: CCFHILHOSP / HILLCREST HOSPITAL LAB | | | | | | | | | | | | | | |
| 137416 | I | 07/31/18 | 3 | 08/30/18 | CCFHILHOSP | 129.25 | 129.25 | | 129.25 | | | | | 129.25 |
| Job: CCFHILHOSP / HILLCREST HOSPITAL LAB Subtotals: | | | | | | | 129.25 | | 129.25 | | | | | 129.25 |
| Job: CCFMARHOSP / MARYMOUNT HOSPITAL LAB | | | | | | | | | | | | | | |
| 138944 | I | 12/03/18 | 3 | 01/02/19 | CCFMARHOSP | 140.00 | 140.00 | | 140.00 | | | | 140.00 | |
| Job: CCFMARHOSP / MARYMOUNT HOSPITAL LAB Subtotals: | | | | | | | 140.00 | | 140.00 | | | | 140.00 | |
| Job: CCFR4CAN70 / R4 CANCER RM 70 | | | | | | | | | | | | | | |
| 140136 | I | 01/01/19 | 3 | 01/31/19 | CCFR4CAN70 | 4,480.33 | 4,480.33 | | 4,480.33 | | 4,480.33 | | | |
| Job: CCFR4CAN70 / R4 CANCER RM 70 Subtotals: | | | | | | | 4,480.33 | | 4,480.33 | | 4,480.33 | | | |
| Job: CCFSPCHILL / SOUTHPOINTE CHILLER | | | | | | | | | | | | | | |
| 140135 | I | 01/01/19 | 3 | 01/31/19 | CCFSPCHILL | 600.00 | 600.00 | | 600.00 | | 600.00 | | | |
| Job: CCFSPCHILL / SOUTHPOINTE CHILLER Subtotals: | | | | | | | 600.00 | | 600.00 | | 600.00 | | | |
| Job: CCFSTRXXDI / 3.6 DI TANK EXCHANGE | | | | | | | | | | | | | | |
| 138409 | I | 10/15/18 | 3 | 11/14/18 | CCFSTRXXDI | 1,294.40 | 1,294.40 | | 1,294.40 | | | | | 1,294.40 |
| Job: CCFSTRXXDI / 3.6 DI TANK EXCHANGE Subtotals: | | | | | | | 1,294.40 | | 1,294.40 | | | | | 1,294.40 |
| Job: CCFWOO36CF / CCF WOOSTER HOSPITAL | | | | | | | | | | | | | | |
| 138287 | I | 10/12/18 | 3 | 11/11/18 | CCFWOO36CF | 562.00 | 562.00 | | 562.00 | | | | | 562.00 |
| 139748 | I | 02/11/19 | 3 | 03/13/19 | CCFWOO36CF | 160.00 | 160.00 | | 160.00 | | 160.00 | | | |
| Job: CCFWOO36CF / CCF WOOSTER HOSPITAL Subtotals: | | | | | | | 722.00 | | 722.00 | | 160.00 | | | 562.00 |
| Job: CCFXFLL330 / ROOM L1-330 | | | | | | | | | | | | | | |
| 138415 | I | 10/23/18 | 3 | 11/22/18 | CCFXFLL330 | 142.50 | 142.50 | | 142.50 | | | | | 142.50 |
| Job: CCFXFLL330 / ROOM L1-330 Subtotals: | | | | | | | 142.50 | | 142.50 | | | | | 142.50 |
| Job: CCFXL1X577 / L BLDG 1-577 | | | | | | | | | | | | | | |
| 139671 | I | 01/29/19 | 3 | 02/28/19 | CCFXL1X577 | 175.75 | 175.75 | | 175.75 | 175.75 | | | | |
| Job: CCFXL1X577 / L BLDG 1-577 Subtotals: | | | | | | | 175.75 | | 175.75 | 175.75 | | | | |
| Job: CCFXL1X588 / L BLDG 1-588 | | | | | | | | | | | | | | |
| 139672 | I | 01/29/19 | 3 | 02/28/19 | CCFXL1X588 | 175.75 | 175.75 | | 175.75 | 175.75 | | | | |
| Job: CCFXL1X588 / L BLDG 1-588 Subtotals: | | | | | | | 175.75 | | 175.75 | 175.75 | | | | |
| **Customer CLECLI Totals:** | | | | | | | 84,692.88 | | 84,692.88 | 21,715.42 | 45,263.63 | 6,705.00 | 4,506.14 | 6,502.69 |

19-11864-jps    Doc 1    FILED 04/01/19    ENTERED 04/01/19 22:46:21    Page 33 of 127

| Transaction Type | Payment Terms | | | | Open Balance | | | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice / Check # | Date | Invoice Due Date | Job Number | Original Amount | Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| **Customer CLEHEA / CLEVELAND HEARTLAB, INC  Phone: (440) 346-5784  Contact: SCOTT PURVIS** | | | | | | | | | | | | |
| Job: CHLCLE36CF / 3.6 CF SYSTEM | | | | | | | | | | | | |
| 140051 | I 02/18/19  3 | 03/20/19 | CHLCLE36CF | 280.00 | 280.00 | | 280.00 | | 280.00 | | | |
| Job: CHLCLE36CF / 3.6 CF SYSTEM Subtotals: | | | | | 280.00 | | 280.00 | | 280.00 | | | |
| **Customer CLEHEA Totals:** | | | | | **280.00** | | **280.00** | | **280.00** | | | |
| **Customer CLESYS / CLEARWATER SYSTEMS  Phone:** | | | | | | | | | | | | |
| Job: 1810 / CLEVELAND | | | | | | | | | | | | |
| 139313 | I 12/26/18  3 | 01/25/19 | 1810 | 394.40 | 394.40 | | 394.40 | | | | 394.40 | |
| Job: 1810 / CLEVELAND Subtotals: | | | | | **394.40** | | **394.40** | | | | **394.40** | |
| Job: 1818 / PLANT - 2018 | | | | | | | | | | | | |
| 138870 | I 11/26/18  3 | 12/26/18 | 1818 | 800.00 | 800.00 | | 800.00 | | | | | 800.00 |
| Job: 1818 / PLANT - 2018 Subtotals: | | | | | **800.00** | | **800.00** | | | | | **800.00** |
| Job: 1918 / PLANT - 2019 | | | | | | | | | | | | |
| 140151 | I 01/01/19  3 | 01/31/19 | 1918 | 391.78 | 391.78 | | 391.78 | | | 391.78 | | |
| 140145 | I 02/11/19  3 | 03/13/19 | 1918 | 858.04 | 858.04 | | 858.04 | | 858.04 | | | |
| 140150 | I 02/19/19  3 | 03/21/19 | 1918 | 188.06 | 188.06 | | 188.06 | | 188.06 | | | |
| 140146 | I 02/28/19  3 | 03/30/19 | 1918 | 957.77 | 957.77 | | 957.77 | 957.77 | | | | |
| Job: 1918 / PLANT - 2019 Subtotals: | | | | | **2,395.65** | | **2,395.65** | **957.77** | **1,046.10** | **391.78** | | |
| Job: FLAFINXXDI / 1.2 CF MIXBED TANK | | | | | | | | | | | | |
| 139647 | I 12/27/18  3 | 01/26/19 | FLAFINXXDI | 846.87 | 846.87 | | 846.87 | | | | 846.87 | |
| Job: FLAFINXXDI / 1.2 CF MIXBED TANK Subtotals: | | | | | **846.87** | | **846.87** | | | | **846.87** | |
| **Customer CLESYS Totals:** | | | | | **4,436.92** | | **4,436.92** | **957.77** | **1,046.10** | **391.78** | **1,241.27** | **800.00** |
| **Customer COCTUL / COCA COLA OF TULLAHOMA  Phone: (931) 455-3466  Contact: KEN PARAMORE** | | | | | | | | | | | | |
| Job: 1918 / PLANT - 2019 | | | | | | | | | | | | |
| 140144 | I 02/25/19  3 | 03/27/19 | 1918 | 1,214.90 | 1,214.90 | | 1,214.90 | | 1,214.90 | | | |
| Job: 1918 / PLANT - 2019 Subtotals: | | | | | **1,214.90** | | **1,214.90** | | **1,214.90** | | | |
| **Customer COCTUL Totals:** | | | | | **1,214.90** | | **1,214.90** | | **1,214.90** | | | |
| **Customer COLCHE / COLUMBIA CHEMICAL  Phone: (330) 558-8167  Contact: MICHELLE FETZER** | | | | | | | | | | | | |
| Job: COLBRU36CF / UP GRADE 3.6CF | | | | | | | | | | | | |
| 139652 | I 01/31/19  3 | 03/02/19 | COLBRU36CF | 329.60 | 329.60 | | 329.60 | | 329.60 | | | |
| 139883 | I 02/20/19  3 | 03/22/19 | COLBRU36CF | 329.60 | 329.60 | | 329.60 | | 329.60 | | | |
| 140166 | I 03/14/19  3 | 04/13/19 | COLBRU36CF | 329.60 | 329.60 | | 329.60 | 329.60 | | | | |
| Job: COLBRU36CF / UP GRADE 3.6CF Subtotals: | | | | | **988.80** | | **988.80** | **329.60** | **659.20** | | | |
| **Customer COLCHE Totals:** | | | | | **988.80** | | **988.80** | **329.60** | **659.20** | | | |
| **Customer COMHEA / COMMUNITY HEALTH CENTER  Phone: (330) 315-3711  Contact: SALLY STEWART** | | | | | | | | | | | | |
| Job: 1810 / CLEVELAND | | | | | | | | | | | | |
| 139212 | I 11/30/18  3 | 12/30/18 | 1810 | 220.00 | 220.00 | | 220.00 | | | | 220.00 | |
| Job: 1810 / CLEVELAND Subtotals: | | | | | **220.00** | | **220.00** | | | | **220.00** | |
| Job: COMAKR12CF / 1.2 CF SYSTEM | | | | | | | | | | | | |
| 140069 | I 03/11/19  3 | 04/10/19 | COMAKR12CF | 187.46 | 187.46 | | 187.46 | 187.46 | | | | |

| Transaction Type | Payment Terms | | | | Open Balance | | | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice / Check # | Date | Invoice Due Date | Job Number | Original Amount | Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |

**Customer COMHEA / COMMUNITY HEALTH CENTER  Phone: (330) 315-3711  Contact: SALLY STEWART  (continued)**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Job: COMAKR12CF / 1.2 CF SYSTEM Subtotals: | | | | | 187.46 | | 187.46 | 187.46 | | | | |
| **Customer COMHEA Totals:** | | | | | **407.46** | | **407.46** | **187.46** | | **220.00** | | |

**Customer COMREP / COMPONENT REPAIR TECHNOLOGIES  Phone: (440) 255-1793  Contact: NANCY (ACCT)**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Job: CRTMENPLAT / PLATING RM/CLEAN LINE | | | | | | | | | | | | |
| 138432 | I 10/18/18 | 3  11/17/18 | CRTMENPLAT | 626.24 | 4.38 | | 4.38 | | | | | 4.38 |
| 140034 | I 03/05/19 | 3  04/04/19 | CRTMENPLAT | 626.24 | 626.24 | | 626.24 | 626.24 | | | | |
| Job: CRTMENPLAT / PLATING RM/CLEAN LINE Subtotals: | | | | | 630.62 | | 630.62 | 626.24 | | | | 4.38 |
| Job: CRTMENWASH / WASHER | | | | | | | | | | | | |
| 139806 | I 02/12/19 | 3  03/14/19 | CRTMENWASH | 463.50 | 463.50 | | 463.50 | | 463.50 | | | |
| Job: CRTMENWASH / WASHER Subtotals: | | | | | 463.50 | | 463.50 | | 463.50 | | | |
| **Customer COMREP Totals:** | | | | | **1,094.12** | | **1,094.12** | **626.24** | **463.50** | | | **4.38** |

**Customer CONBIO / CONCORD BIOSCIENCES LLC  Phone: (440) 357-3200  Contact: ROBERT KATONA**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Job: RICCONBLDD / BLDG D | | | | | | | | | | | | |
| 139861 | I 02/28/19 | 3  03/30/19 | RICCONBLDD | 334.75 | 334.75 | | 334.75 | 334.75 | | | | |
| Job: RICCONBLDD / BLDG D Subtotals: | | | | | 334.75 | | 334.75 | 334.75 | | | | |
| **Customer CONBIO Totals:** | | | | | **334.75** | | **334.75** | **334.75** | | | | |

**Customer CONSPR / CONSOLIDATED PRECISION PRODUCT  Phone: (440) 953-0053  Contact: AMY GRALD**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Job: CONEASDSRO / DS SHELL ROOM/ROBOT | | | | | | | | | | | | |
| 139709 | I 02/07/19 | 4  03/24/19 | CONEASDSRO | 229.69 | 229.69 | | 229.69 | | 229.69 | | | |
| Job: CONEASDSRO / DS SHELL ROOM/ROBOT Subtotals: | | | | | 229.69 | | 229.69 | | 229.69 | | | |
| **Customer CONSPR Totals:** | | | | | **229.69** | | **229.69** | | **229.69** | | | |

**Customer CORTEC / CORE-TECH, INC.  Phone: (440) 946-8324  Contact: MICHELLE**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Job: CORMEN12CF / 1.2 CF SYSTEM | | | | | | | | | | | | |
| 140173 | I 03/14/19 | 3  04/13/19 | CORMEN12CF | 113.30 | 113.30 | | 113.30 | 113.30 | | | | |
| Job: CORMEN12CF / 1.2 CF SYSTEM Subtotals: | | | | | 113.30 | | 113.30 | 113.30 | | | | |
| Job: CORMENPLT3 / DI SYSTEM PLANT #3 | | | | | | | | | | | | |
| 140142 | I 03/13/19 | 3  04/12/19 | CORMENPLT3 | 1,273.67 | 1,273.67 | | 1,273.67 | 1,273.67 | | | | |
| Job: CORMENPLT3 / DI SYSTEM PLANT #3 Subtotals: | | | | | 1,273.67 | | 1,273.67 | 1,273.67 | | | | |
| **Customer CORTEC Totals:** | | | | | **1,386.97** | | **1,386.97** | **1,386.97** | | | | |

**Customer COSUSA / COSMAX USA, INC.  Phone: (440) 600-5642  Contact: GEORGE TOCARCHICK**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Job: COSSOLXXDI / DI TANKS | | | | | | | | | | | | |
| 138620 | I 11/12/18 | 3  12/12/18 | COSSOLXXDI | 587.10 | 587.10 | | 587.10 | | | | | 587.10 |
| 140196 | I 03/15/19 | 3  04/14/19 | COSSOLXXDI | 587.10 | 587.10 | | 587.10 | 587.10 | | | | |
| Job: COSSOLXXDI / DI TANKS Subtotals: | | | | | 1,174.20 | | 1,174.20 | 587.10 | | | | 587.10 |
| **Customer COSUSA Totals:** | | | | | **1,174.20** | | **1,174.20** | **587.10** | | | | **587.10** |

**Customer COUCOM / COURT OF COMMON PLEAS  Phone: (800) 232-3342**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Job: COUCLEBSMT / BASEMENT SYSTEM | | | | | | | | | | | | |
| 138017 | I 09/05/18 | 3  10/05/18 | COUCLEBSMT | 135.96 | 135.96 | | 135.96 | | | | | 135.96 |

19-11864-jps    Doc 1    FILED 04/01/19    ENTERED 04/01/19 22:46:21    Page 35 of 127

| Transaction Type | Payment Terms | | Invoice Date | Invoice Due Date | Job Number | Original Amount | Open Balance | | | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |

**Customer COUCOM / COURT OF COMMON PLEAS  Phone: (800) 232-3342**    (continued)

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138151 | I 09/28/18 | 3 | 10/28/18 | COUCLEBSMT | | 342.99 | 342.99 | | 342.99 | | | | | 342.99 |
| 138544 | I 10/26/18 | 3 | 11/25/18 | COUCLEBSMT | | 135.96 | 135.96 | | 135.96 | | | | | 135.96 |
| 138874 | I 11/28/18 | 3 | 12/28/18 | COUCLEBSMT | | 135.96 | 135.96 | | 135.96 | | | | | 135.96 |
| 139285 | I 12/27/18 | 3 | 01/26/19 | COUCLEBSMT | | 135.96 | 135.96 | | 135.96 | | | | 135.96 | |
| 139317 | I 01/02/19 | 3 | 02/01/19 | COUCLEBSMT | | 182.42 | 182.42 | | 182.42 | | | 182.42 | | |
| 139675 | I 02/01/19 | 3 | 03/03/19 | COUCLEBSMT | | 214.24 | 214.24 | | 214.24 | | 214.24 | | | |
| 139904 | I 02/25/19 | 3 | 03/27/19 | COUCLEBSMT | | 135.96 | 135.96 | | 135.96 | | 135.96 | | | |

Job: COUCLEBSMT / BASEMENT SYSTEM Subtotals: | | | | | | | **1,419.45** | | **1,419.45** | | **350.20** | **182.42** | **135.96** | **750.87** |

**Customer COUCOM Totals:** | | | | | | | **1,419.45** | | **1,419.45** | | **350.20** | **182.42** | **135.96** | **750.87** |

**Customer COUPUR / COUNTRY PURE FOODS  Phone: (330) 706-3227  Contact: DAVE BARKER**
Job: COUAKRXXRO / RO SERVICE CONTRACT

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137913 | I 08/30/18 | 3 | 09/29/18 | COUAKRXXRO | | 820.40 | 820.40 | | 820.40 | | | | | 820.40 |

Job: COUAKRXXRO / RO SERVICE CONTRACT Subtotals: | | | | | | | **820.40** | | **820.40** | | | | | **820.40** |

**Customer COUPUR Totals:** | | | | | | | **820.40** | | **820.40** | | | | | **820.40** |

**Customer COVENT / COVENTYA  Phone: (315) 768-6635  Contact: DANI**
Job: COVBRO34CF / 34 CF SYSTEM/PRODUCTION

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138414 | I 10/19/18 | 3 | 11/18/18 | COVBRO34CF | | 1,025.50 | 1,025.50 | | 1,025.50 | | | | | 1,025.50 |
| 138993 | I 12/07/18 | 3 | 01/06/19 | COVBRO34CF | | 1,030.00 | 1,030.00 | | 1,030.00 | | | | 1,030.00 | |
| 140156 | I 02/28/19 | 3 | 03/30/19 | COVBRO34CF | | 200.00 | 200.00 | | 200.00 | 200.00 | | | | |
| 140171 | I 03/14/19 | 3 | 04/13/19 | COVBRO34CF | | 1,030.00 | 1,030.00 | | 1,030.00 | 1,030.00 | | | | |

Job: COVBRO34CF / 34 CF SYSTEM/PRODUCTION Subtotals: | | | | | | | **3,285.50** | | **3,285.50** | **1,230.00** | | | **1,030.00** | **1,025.50** |

Job: COVBRO36CF / 3.6 CF SYSTEM - LAB

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139689 | I 02/01/19 | 3 | 03/03/19 | COVBRO36CF | | 432.60 | 432.60 | | 432.60 | | 432.60 | | | |

Job: COVBRO36CF / 3.6 CF SYSTEM - LAB Subtotals: | | | | | | | **432.60** | | **432.60** | | **432.60** | | | |

**Customer COVENT Totals:** | | | | | | | **3,718.10** | | **3,718.10** | **1,230.00** | **432.60** | | **1,030.00** | **1,025.50** |

**Customer COVIND / COVANTA ENERGY  Phone: (317) 634-7367**
No Job

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170258 | I 01/24/19 | 3 | 02/23/19 | | | 4,364.00 | 4,364.00 | | 4,364.00 | | | 4,364.00 | | |

No Job Subtotals: | | | | | | | **4,364.00** | | **4,364.00** | | | **4,364.00** | | |

Job: 1818 / PLANT - 2018

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139264 | I 11/29/18 | 4 | 01/13/19 | 1818 | | 12,180.00 | 12,180.00 | | 12,180.00 | | | | 12,180.00 | |

Job: 1818 / PLANT - 2018 Subtotals: | | | | | | | **12,180.00** | | **12,180.00** | | | | **12,180.00** | |

**Customer COVIND Totals:** | | | | | | | **16,544.00** | | **16,544.00** | | | **4,364.00** | **12,180.00** | |

**Customer COVONO / COVANTA ONONDAGA LP  Phone:**
Job: 1810 / CLEVELAND

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138200 | I 09/25/18 | 3 | 10/25/18 | 1810 | | 396.00 | 396.00 | | 396.00 | | | | | 396.00 |

Job: 1810 / CLEVELAND Subtotals: | | | | | | | **396.00** | | **396.00** | | | | | **396.00** |

**Customer COVONO Totals:** | | | | | | | **396.00** | | **396.00** | | | | | **396.00** |

**Customer CRAAER / CRANE AEROSPACE & ELECTRONICS  Phone: (440) 284-5428  Contact: LOLA A/P**
Job: CRAELY36CF / 3.6 CF SYSTEM

19-11864-jps    Doc 1    FILED 04/01/19    ENTERED 04/01/19 22:46:21    Page 36 of 127

| Transaction Type / Invoice / Check # | Payment Terms / Date | Invoice Due Date | Job Number | Original Amount | Open Balance Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Customer CRAAER / CRANE AEROSPACE & ELECTRONICS  Phone: (440) 284-5428  Contact: LOLA A/P  (continued)**

| 139750 | I 02/11/19  3  03/13/19 | CRAELY36CF | | 510.88 | 510.88 | | 510.88 | | 510.88 | | | |
| 140035 | I 03/05/19  3  04/04/19 | CRAELY36CF | | 356.38 | 356.38 | | 356.38 | 356.38 | | | | |
| 140206 | I 03/20/19  3  04/19/19 | CRAELY36CF | | 356.38 | 356.38 | | 356.38 | 356.38 | | | | |

Job: CRAELY36CF / 3.6 CF SYSTEM Subtotals: **1,223.64** · **1,223.64** · **712.76** · **510.88**

**Customer CRAAER Totals: 1,223.64 · 1,223.64 · 712.76 · 510.88**

**Customer CUYCOM / CUYAHOGA COMMUNITY COLLEGE  Phone: (216) 987-4745  Contact: BOB RYBICKI**

No Job

| 139968 | I 03/01/19  3  03/31/19 | | | 625.00 | 625.00 | | 625.00 | 625.00 | | | | |

No Job Subtotals: **625.00** · **625.00** · **625.00**

**Customer CUYCOM Totals: 625.00 · 625.00 · 625.00**

**Customer CWMENV / CWM ENVIRONMENTAL  Phone: (216) 663-0808  Contact: ACCOUNTS PAYABLE**

Job: PRECLEELGA / ELGA FLEX II W/DI TANK

| 138201 | I 09/28/18  3  10/28/18 | PRECLEELGA | | 141.43 | 141.43 | | 141.43 | | | | | 141.43 |

Job: PRECLEELGA / ELGA FLEX II W/DI TANK Subtotals: **141.43** · **141.43** · **141.43**

**Customer CWMENV Totals: 141.43 · 141.43 · 141.43**

**Customer DENCOR / DENORA CORP.  Phone: (440) 357-4069  Contact: WENDY SINTIC**

Job: DENCON36CF / CONCORD 3.6 SITE

| 139793 | I 02/15/19  3  03/17/19 | DENCON36CF | | 363.05 | 363.05 | | 363.05 | | 363.05 | | | |

Job: DENCON36CF / CONCORD 3.6 SITE Subtotals: **363.05** · **363.05** · **363.05**

**Customer DENCOR Totals: 363.05 · 363.05 · 363.05**

**Customer DIEBOL / DIEBOLD INC  Phone: (330) 490-5764  Contact: JOSEPH.SLISH**

Job: DIENOR12CF / 1.2 CF SYSTEM UPGRADE

| 140168 | I 03/14/19  3  04/13/19 | DIENOR12CF | | 501.00 | 501.00 | | 501.00 | 501.00 | | | | |

Job: DIENOR12CF / 1.2 CF SYSTEM UPGRADE Subtotals: **501.00** · **501.00** · **501.00**

Job: DIENOR71CF / 0.71 CF SYSTEM

| 140169 | I 03/14/19  3  04/13/19 | DIENOR71CF | | 388.00 | 388.00 | | 388.00 | 388.00 | | | | |

Job: DIENOR71CF / 0.71 CF SYSTEM Subtotals: **388.00** · **388.00** · **388.00**

Job: DIENORXXDI / SYSTEM #3 DI TANKS

| 140170 | I 03/14/19  3  04/13/19 | DIENORXXDI | | 483.00 | 483.00 | | 483.00 | 483.00 | | | | |

Job: DIENORXXDI / SYSTEM #3 DI TANKS Subtotals: **483.00** · **483.00** · **483.00**

**Customer DIEBOL Totals: 1,372.00 · 1,372.00 · 1,372.00**

**Customer DONMAR / DONAMARC WATER SYSTEMS  Phone: (330) 896-4949  Contact: BRANDON MANTELL**

Job: DONAKR36CF / 3.6 CF SYSTEM

| 139681 | I 02/01/19  3  03/03/19 | DONAKR36CF | | 312.09 | 312.09 | | 312.09 | | 312.09 | | | |

Job: DONAKR36CF / 3.6 CF SYSTEM Subtotals: **312.09** · **312.09** · **312.09**

Job: DONCASFARM / CASE FARMS CHICKEN

| 139682 | I 02/01/19  3  03/03/19 | DONCASFARM | | 690.10 | 690.10 | | 690.10 | | 690.10 | | | |

Job: DONCASFARM / CASE FARMS CHICKEN Subtotals: **690.10** · **690.10** · **690.10**

19-11864-jps     Doc 1     FILED 04/01/19     ENTERED 04/01/19 22:46:21     Page 37 of 127

# WESTERN RESERVE WATER SYSTEMS
## Detail A/R Aged Open Items Report Sorted by Customer Code
### For The Period Ending: 03/29/19

| Invoice / Check # | Transaction Type · Date | Payment Terms · Invoice Due Date | Job Number | Original Amount | Open Balance Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer DONMAR Totals:** | | | | | **1,002.19** | | **1,002.19** | | **1,002.19** | | | |

**Customer DOVLIG / DOVER LIGHT & POWER GEN. PLANT  Phone: (330) 343-6398  Contact: DEBBIE EDWARDS A/P**

| Invoice / Check # | Transaction Type · Date | Payment Terms · Invoice Due Date | Job Number | Original Amount | Open Balance Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No Job | | | | | | | | | | | | |
| 121971 | P 03/25/19 | 03/25/19 | | -1,000.00 | -1,000.00 | | -1,000.00 | -1,000.00 | | | | |
| No Job Subtotals: | | | | | **-1,000.00** | | **-1,000.00** | **-1,000.00** | | | | |
| **Customer DOVLIG Totals:** | | | | | **-1,000.00** | | **-1,000.00** | **-1,000.00** | | | | |

**Customer DTEASH / DTE ASHTABULA, LLC  Phone:   Contact: STEPHANIE NORTON**

| Invoice / Check # | Transaction Type · Date | Payment Terms · Invoice Due Date | Job Number | Original Amount | Open Balance Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No Job | | | | | | | | | | | | |
| 139622 | I 01/31/19  3 | 03/02/19 | | 2,962.70 | 2,962.70 | | 2,962.70 | | 2,962.70 | | | |
| No Job Subtotals: | | | | | **2,962.70** | | **2,962.70** | | **2,962.70** | | | |
| Job: DUKASHSDRO / SUEZ-DEGS Ashtabula  RO | | | | | | | | | | | | |
| 140139 | I 02/25/19  3 | 03/27/19 | DUKASHSDRO | 714.00 | 714.00 | | 714.00 | | 714.00 | | | |
| Job: DUKASHSDRO / SUEZ-DEGS Ashtabula  RO Subtotals: | | | | | **714.00** | | **714.00** | | **714.00** | | | |
| **Customer DTEASH Totals:** | | | | | **3,676.70** | | **3,676.70** | | **3,676.70** | | | |

**Customer DTELOR / DTE LORDSTOWN LLC - A/P  Phone:**

| Invoice / Check # | Transaction Type · Date | Payment Terms · Invoice Due Date | Job Number | Original Amount | Open Balance Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Job: 1810 / CLEVELAND | | | | | | | | | | | | |
| 135805 | I 04/27/18  3 | 05/27/18 | 1810 | 8,294.48 | 8,294.48 | | 8,294.48 | | | | | 8,294.48 |
| 135160CR | C 11/13/18  3 | 12/13/18 | 1810 | -7,614.10 | -7,614.10 | | -7,614.10 | | | | | -7,614.10 |
| Job: 1810 / CLEVELAND Subtotals: | | | | | **680.38** | | **680.38** | | | | | **680.38** |
| Job: 1918 / PLANT - 2019 | | | | | | | | | | | | |
| 139853 | I 12/05/18  3 | 01/04/19 | 1918 | 8,145.00 | 8,145.00 | | 8,145.00 | | | | 8,145.00 | |
| 139852 | I 12/19/18  3 | 01/18/19 | 1918 | 2,700.00 | 2,700.00 | | 2,700.00 | | | | 2,700.00 | |
| Job: 1918 / PLANT - 2019 Subtotals: | | | | | **10,845.00** | | **10,845.00** | | | | **10,845.00** | |
| **Customer DTELOR Totals:** | | | | | **11,525.38** | | **11,525.38** | | | | **10,845.00** | **680.38** |

**Customer DUPWIL / E.I. DUPONT DE NEMOURS AND CO  Phone: (606) 833-1241  Contact: JEFF GALLE**

| Invoice / Check # | Transaction Type · Date | Payment Terms · Invoice Due Date | Job Number | Original Amount | Open Balance Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Job: DUPCIRVILL / CIRCLEVILLE | | | | | | | | | | | | |
| 139239 | I 12/21/18  8 | 03/21/19 | DUPCIRVILL | 49,837.36 | 49,837.36 | | 49,837.36 | | 49,837.36 | | | |
| 139521 | I 01/21/19  8 | 04/21/19 | DUPCIRVILL | 50,231.03 | 50,231.03 | | 50,231.03 | 50,231.03 | | | | |
| 139838 | I 02/21/19  8 | 05/22/19 | DUPCIRVILL | 49,729.38 | 49,729.38 | | 49,729.38 | 49,729.38 | | | | |
| Job: DUPCIRVILL / CIRCLEVILLE Subtotals: | | | | | **149,797.77** | | **149,797.77** | **99,960.41** | **49,837.36** | | | |
| **Customer DUPWIL Totals:** | | | | | **149,797.77** | | **149,797.77** | **99,960.41** | **49,837.36** | | | |

**Customer DYNEGY / DYNEGY  Phone:**

| Invoice / Check # | Transaction Type · Date | Payment Terms · Invoice Due Date | Job Number | Original Amount | Open Balance Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No Job | | | | | | | | | | | | |
| 137624 | I 08/19/18  4 | 10/03/18 | | 2,700.00 | 1,350.00 | | 1,350.00 | | | | | 1,350.00 |
| 137998 | I 09/30/18  4 | 11/14/18 | | 2,700.00 | 1,350.00 | | 1,350.00 | | | | | 1,350.00 |
| No Job Subtotals: | | | | | **2,700.00** | | **2,700.00** | | | | | **2,700.00** |
| Job: DUKMIAFTRO / MIAMI FORT RO | | | | | | | | | | | | |
| 139668 | I 02/04/19  4 | 03/21/19 | DUKMIAFTRO | 8,912.77 | 8,912.77 | | 8,912.77 | | 8,912.77 | | | |
| 140012 | I 03/04/19  4 | 04/18/19 | DUKMIAFTRO | 8,903.24 | 8,903.24 | | 8,903.24 | 8,903.24 | | | | |
| Job: DUKMIAFTRO / MIAMI FORT RO Subtotals: | | | | | **17,816.01** | | **17,816.01** | **8,903.24** | **8,912.77** | | | |

19-11864-jps    Doc 1    FILED 04/01/19    ENTERED 04/01/19 22:46:21    Page 38 of 127

| Transaction Type / Payment Terms | | | | | Open Balance | | | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice / Check # | Date | Invoice Due Date | Job Number | Original Amount | Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| **Customer DYNEGY Totals:** | | | | | 20,516.01 | | 20,516.01 | 8,903.24 | 8,912.77 | | | 2,700.00 |
| **Customer DYNZIM / DYNEGY ZIMMER LLC  Phone:  Contact: JONATHAN BARNES** | | | | | | | | | | | | |
| Job: DYNZIMXXRO / DYNEGY ZIMMER | | | | | | | | | | | | |
| 138949 | I 11/30/18  4  01/14/19 | | DYNZIMXXRO | 37,818.94 | 37,818.94 | | 37,818.94 | | | | 37,818.94 | |
| 140015 | I 03/04/19  4  04/18/19 | | DYNZIMXXRO | 35,768.94 | 35,768.94 | | 35,768.94 | 35,768.94 | | | | |
| Job: DYNZIMXXRO / DYNEGY ZIMMER Subtotals: | | | | | 73,587.88 | | 73,587.88 | 35,768.94 | | | 37,818.94 | |
| **Customer DYNZIM Totals:** | | | | | 73,587.88 | | 73,587.88 | 35,768.94 | | | 37,818.94 | |
| **Customer EASCHE / EASTMAN CHEMICAL  Phone: (330) 668-8348  Contact: ACCOUNTS PAYABLE ( NO** | | | | | | | | | | | | |
| Job: EASAKRXXDI / DI TANKS | | | | | | | | | | | | |
| 140017 | I 02/15/19  3  03/17/19 | | EASAKRXXDI | 107.12 | 107.12 | | 107.12 | | 107.12 | | | |
| Job: EASAKRXXDI / DI TANKS Subtotals: | | | | | 107.12 | | 107.12 | | 107.12 | | | |
| **Customer EASCHE Totals:** | | | | | 107.12 | | 107.12 | | 107.12 | | | |
| **Customer EASPOL / WILLOUGHBY/EASTLAKE POLLUTION  Phone: (440) 953-4186  Contact: CHRISTY PEDERSEN** | | | | | | | | | | | | |
| Job: WILEASPOLL / POLLUTION CONTROL CENTER | | | | | | | | | | | | |
| 140090 | I 03/11/19  3  04/10/19 | | WILEASPOLL | 66.95 | 66.95 | | 66.95 | 66.95 | | | | |
| Job: WILEASPOLL / POLLUTION CONTROL CENTER Subtotals: | | | | | 66.95 | | 66.95 | 66.95 | | | | |
| **Customer EASPOL Totals:** | | | | | 66.95 | | 66.95 | 66.95 | | | | |
| **Customer EATONX / EATON CORPORATION  Phone: (419) 965-8097** | | | | | | | | | | | | |
| No Job | | | | | | | | | | | | |
| 136438 | I 06/01/18  3  07/01/18 | | | 100.00 | 100.00 | | 100.00 | | | | | 100.00 |
| 139078 | I 12/01/18  3  12/31/18 | | | 100.00 | 100.00 | | 100.00 | | | | 100.00 | |
| No Job Subtotals: | | | | | 200.00 | | 200.00 | | | | 100.00 | 100.00 |
| Job: EATVANWPDI / PDI TANKS | | | | | | | | | | | | |
| 139434 | I 01/14/19  3  02/13/19 | | EATVANWPDI | 3,836.70 | 3,836.70 | | 3,836.70 | | | 3,836.70 | | |
| 139845 | I 02/13/19  3  03/15/19 | | EATVANWPDI | 3,566.70 | 3,566.70 | | 3,566.70 | | 3,566.70 | | | |
| Job: EATVANWPDI / PDI TANKS Subtotals: | | | | | 7,403.40 | | 7,403.40 | | 3,566.70 | 3,836.70 | | |
| **Customer EATONX Totals:** | | | | | 7,603.40 | | 7,603.40 | | 3,566.70 | 3,836.70 | 100.00 | 100.00 |
| **Customer ELYMEM / UH-ELYRIA MEMORIAL HOSPITAL  Phone: (440) 329-7471  Contact: JACQULINE CARTER** | | | | | | | | | | | | |
| Job: AVOEMECARE / AVON EMERGENCY CARE | | | | | | | | | | | | |
| 138664 | I 10/30/18  4  12/14/18 | | AVOEMECARE | 338.50 | 338.50 | | 338.50 | | | | | 338.50 |
| 139889 | I 02/25/19  4  04/11/19 | | AVOEMECARE | 154.65 | 154.65 | | 154.65 | 154.65 | | | | |
| Job: AVOEMECARE / AVON EMERGENCY CARE Subtotals: | | | | | 493.15 | | 493.15 | 154.65 | | | | 338.50 |
| **Customer ELYMEM Totals:** | | | | | 493.15 | | 493.15 | 154.65 | | | | 338.50 |
| **Customer EMEPER / EMERALD PERFORMANCE MATERIALS  Phone: (330) 374-4625  Contact: JIM EAKIN** | | | | | | | | | | | | |
| Job: EMEAKR34CF / 34CF SYSTEM | | | | | | | | | | | | |
| 139535 | I 01/18/19  3  02/17/19 | | EMEAKR34CF | 1,030.00 | 30.00 | | 30.00 | | | 30.00 | | |
| 139783 | I 02/07/19  3  03/09/19 | | EMEAKR34CF | 2,060.00 | 2,060.00 | | 2,060.00 | | 2,060.00 | | | |
| Job: EMEAKR34CF / 34CF SYSTEM Subtotals: | | | | | 2,090.00 | | 2,090.00 | | 2,060.00 | 30.00 | | |
| Job: EMECUYXXRO / RO SYSTEM | | | | | | | | | | | | |
| 136809 | I 06/25/18  3  07/25/18 | | EMECUYXXRO | 5,709.12 | -5,709.12 | | -5,709.12 | | | | | -5,709.12 |

19-11864-jps    Doc 1    FILED 04/01/19    ENTERED 04/01/19 22:46:21    Page 39 of 127

**WESTERN RESERVE WATER SYSTEMS**
**Detail A/R Aged Open Items Report Sorted by Customer Code**
**For The Period Ending: 03/29/19**

| Invoice / Check # | | Date | | Invoice Due Date | Job Number | Original Amount | Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Customer EMEPER / EMERALD PERFORMANCE MATERIALS  Phone: (330) 374-4625  Contact: JIM EAKIN  (continued)**

| 137867 | I | 08/28/18 | 3 | 09/27/18 | EMECUYXXRO | 6,026.64 | 6,026.64 | | 6,026.64 | | | | | 6,026.64 |
| | | | | Job: EMECUYXXRO / RO SYSTEM Subtotals: | | | 317.52 | | 317.52 | | | | | 317.52 |

| **Customer EMEPER Totals:** | | | | | | | **2,407.52** | | **2,407.52** | | **2,060.00** | **30.00** | | **317.52** |

**Customer ENEMEC / ENERGY MECHANICAL  Phone: (440) 871-2055**
Job: 1910 / CLEVELAND

| 140132 | I | 02/12/19 | 3 | 03/14/19 | 1910 | 1,637.50 | 1,637.50 | | 1,637.50 | | 1,637.50 | | | |
| | | | | Job: 1910 / CLEVELAND Subtotals: | | | 1,637.50 | | 1,637.50 | | 1,637.50 | | | |

| **Customer ENEMEC Totals:** | | | | | | | **1,637.50** | | **1,637.50** | | **1,637.50** | | | |

**Customer ENVSCI / ENVIROSCIENCE  Phone: (330) 688-0111  Contact: JOANIE**
Job: ENVSTOCENT / CENTRA RO/DI WATER SYSTEM

| 140180 | I | 03/13/19 | 3 | 04/12/19 | ENVSTOCENT | 360.50 | 360.50 | | 360.50 | 360.50 | | | | |
| | | | | Job: ENVSTOCENT / CENTRA RO/DI WATER SYSTEM Subtotals: | | | 360.50 | | 360.50 | 360.50 | | | | |

| **Customer ENVSCI Totals:** | | | | | | | **360.50** | | **360.50** | **360.50** | | | | |

**Customer EUCCHE / EUCLID CHEMICAL  Phone: (216) 692-8321  Contact: matt babcock**
Job: EUCCLESALT / SALT SPRAY

| 139650 | I | 01/31/19 | 3 | 03/02/19 | EUCCLESALT | 813.70 | 813.70 | | 813.70 | | 813.70 | | | |
| 140155 | I | 02/27/19 | 3 | 03/29/19 | EUCCLESALT | 1,065.00 | 1,065.00 | | 1,065.00 | 1,065.00 | | | | |
| | | | | Job: EUCCLESALT / SALT SPRAY Subtotals: | | | 1,878.70 | | 1,878.70 | 1,065.00 | 813.70 | | | |

| **Customer EUCCHE Totals:** | | | | | | | **1,878.70** | | **1,878.70** | **1,065.00** | **813.70** | | | |

**Customer EVESOU / EVENT SOURCE  Phone: (216) 525-1700  Contact: JOHN BIBBO**
No Job

| 137085 | I | 07/30/18 | 3 | 08/29/18 | | 470.00 | 470.00 | | 470.00 | | | | | 470.00 |
| 138487 | I | 10/31/18 | 3 | 11/30/18 | | 470.00 | 470.00 | | 470.00 | | | | | 470.00 |
| | | | | No Job Subtotals: | | | 940.00 | | 940.00 | | | | | 940.00 |

Job: 1810 / CLEVELAND

| 139208 | I | 11/30/18 | 3 | 12/30/18 | 1810 | 162.50 | 162.50 | | 162.50 | | | | 162.50 | |
| | | | | Job: 1810 / CLEVELAND Subtotals: | | | 162.50 | | 162.50 | | | | 162.50 | |

Job: 1815 / KINETICO 2018

| 139409 | I | 11/15/18 | 3 | 12/15/18 | 1815 | 300.00 | 300.00 | | 300.00 | | | | | 300.00 |
| | | | | Job: 1815 / KINETICO 2018 Subtotals: | | | 300.00 | | 300.00 | | | | | 300.00 |

Job: EVECLE36CF / 3.6 CF SYSTEM

| 139791 | I | 12/12/18 | 3 | 01/11/19 | EVECLE36CF | 630.36 | 630.36 | | 630.36 | | | | 630.36 | |
| | | | | Job: EVECLE36CF / 3.6 CF SYSTEM Subtotals: | | | 630.36 | | 630.36 | | | | 630.36 | |

| **Customer EVESOU Totals:** | | | | | | | **2,032.86** | | **2,032.86** | | | | **792.86** | **1,240.00** |

**Customer FERMET / FERROUS METAL PROCESSING  Phone: (216) 671-6161  Contact: TONY (A/P)**
Job: FERBROXPDI / PDI TANK EXCHANGES

| 139751 | I | 02/11/19 | 4 | 03/28/19 | FERBROXPDI | 859.02 | 859.02 | | 859.02 | | 859.02 | | | |
| 139999 | I | 02/28/19 | 4 | 04/14/19 | FERBROXPDI | 859.02 | 859.02 | | 859.02 | 859.02 | | | | |

*Printed by DMG as of 03/29/19 11:32AM*

*Page 19*

19-11864-jps    Doc 1    FILED 04/01/19    ENTERED 04/01/19 22:46:21    Page 40 of 127

| Invoice / Check # | Transaction Type | Date | Payment Terms | Invoice Due Date | Job Number | Original Amount | Open Balance Total | Open Balance Retention | Open Balance Non-Retention | Days Past Due Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer FERMET / FERROUS METAL PROCESSING Phone: (216) 671-6161 Contact: TONY (A/P) (continued)** | | | | | | | | | | | | | | |
| Job: FERBROXPDI / PDI TANK EXCHANGES Subtotals: | | | | | | | **1,718.04** | | **1,718.04** | **859.02** | **859.02** | | | |
| **Customer FERMET Totals:** | | | | | | | **1,718.04** | | **1,718.04** | **859.02** | **859.02** | | | |
| **Customer FERRO1 / IRON MOUNTAIN Phone: (216) 750-1519 Contact:** | | | | | | | | | | | | | | |
| Job: FERCLEXX32 / BLDG 32 | | | | | | | | | | | | | | |
| 139651 | I | 01/31/19 | 8 | 05/01/19 | FERCLEXX32 | 1,570.75 | 1,570.75 | | 1,570.75 | 1,570.75 | | | | |
| Job: FERCLEXX32 / BLDG 32 Subtotals: | | | | | | | **1,570.75** | | **1,570.75** | **1,570.75** | | | | |
| **Customer FERRO1 Totals:** | | | | | | | **1,570.75** | | **1,570.75** | **1,570.75** | | | | |
| **Customer FIRENE / FIRST ENERGY Phone: (440) 604-9880 Contact: T. DANA SMITH** | | | | | | | | | | | | | | |
| Job: FIRMAY36CF / 3.6 CF SYSTEM | | | | | | | | | | | | | | |
| 140190 | I | 03/19/19 | 3 | 04/18/19 | FIRMAY36CF | 860.05 | 860.05 | | 860.05 | 860.05 | | | | |
| Job: FIRMAY36CF / 3.6 CF SYSTEM Subtotals: | | | | | | | **860.05** | | **860.05** | **860.05** | | | | |
| **Customer FIRENE Totals:** | | | | | | | **860.05** | | **860.05** | **860.05** | | | | |
| **Customer FORBRE / FOREST CITY BREWERY Phone:** | | | | | | | | | | | | | | |
| Job: 1810 / CLEVELAND | | | | | | | | | | | | | | |
| 138661 | I | 11/01/18 | 3 | 12/01/18 | 1810 | 871.10 | 871.10 | | 871.10 | | | | | 871.10 |
| 139196 | I | 11/30/18 | 3 | 12/30/18 | 1810 | 195.50 | 195.50 | | 195.50 | | | | 195.50 | |
| Job: 1810 / CLEVELAND Subtotals: | | | | | | | **1,066.60** | | **1,066.60** | | | | **195.50** | **871.10** |
| **Customer FORBRE Totals:** | | | | | | | **1,066.60** | | **1,066.60** | | | | **195.50** | **871.10** |
| **Customer GABPER / GABRIEL PERFORMANCE PRODUCTS Phone: Contact: DAVID C JOHNSTON** | | | | | | | | | | | | | | |
| Job: W1810231 / Rebed | | | | | | | | | | | | | | |
| 139217 | I | 11/30/18 | 3 | 12/30/18 | W1810231 | 7,619.46 | 7,619.46 | | 7,619.46 | | | | 7,619.46 | |
| Job: W1810231 / Rebed Subtotals: | | | | | | | **7,619.46** | | **7,619.46** | | | | **7,619.46** | |
| **Customer GABPER Totals:** | | | | | | | **7,619.46** | | **7,619.46** | | | | **7,619.46** | |
| **Customer GCSWAT / GCS WATER PURIFICATION, LLC. Phone: (281) 250-1531 Contact: FELECIA ALESNA** | | | | | | | | | | | | | | |
| No Job | | | | | | | | | | | | | | |
| 137371 | I | 08/01/18 | 4 | 09/15/18 | | 3,150.00 | 3,150.00 | | 3,150.00 | | | | | 3,150.00 |
| 137372 | I | 08/01/18 | 4 | 09/15/18 | | 7,000.00 | 7,000.00 | | 7,000.00 | | | | | 7,000.00 |
| 137628 | I | 08/20/18 | 4 | 10/04/18 | | 18,817.30 | 18,817.30 | | 18,817.30 | | | | | 18,817.30 |
| 137736 | I | 09/01/18 | 4 | 10/16/18 | | 16,500.00 | 16,500.00 | | 16,500.00 | | | | | 16,500.00 |
| 137737 | I | 09/01/18 | 4 | 10/16/18 | | 3,150.00 | 3,150.00 | | 3,150.00 | | | | | 3,150.00 |
| 137738 | I | 09/01/18 | 4 | 10/16/18 | | 7,000.00 | 7,000.00 | | 7,000.00 | | | | | 7,000.00 |
| 138110 | I | 09/30/18 | 4 | 11/14/18 | | 9,200.00 | 9,200.00 | | 9,200.00 | | | | | 9,200.00 |
| 138363 | I | 10/01/18 | 4 | 11/15/18 | | 3,150.00 | 3,150.00 | | 3,150.00 | | | | | 3,150.00 |
| 138364 | I | 10/01/18 | 4 | 11/15/18 | | 7,000.00 | 7,000.00 | | 7,000.00 | | | | | 7,000.00 |
| 138490 | I | 10/31/18 | 4 | 12/15/18 | | 9,200.00 | 9,200.00 | | 9,200.00 | | | | | 9,200.00 |
| 138787 | I | 11/01/18 | 4 | 12/16/18 | | 3,150.00 | 3,150.00 | | 3,150.00 | | | | | 3,150.00 |
| 138788 | I | 11/01/18 | 4 | 12/16/18 | | 7,000.00 | 7,000.00 | | 7,000.00 | | | | | 7,000.00 |
| 170226 | I | 11/13/18 | 4 | 12/28/18 | | 3,183.00 | 3,183.00 | | 3,183.00 | | | | | 3,183.00 |
| 138789 | I | 11/30/18 | 4 | 01/14/19 | | 9,200.00 | 9,200.00 | | 9,200.00 | | | | 9,200.00 | |
| 139082 | I | 12/01/18 | 4 | 01/15/19 | | 3,150.00 | 3,150.00 | | 3,150.00 | | | | 3,150.00 | |
| 139083 | I | 12/01/18 | 4 | 01/15/19 | | 7,000.00 | 7,000.00 | | 7,000.00 | | | | 7,000.00 | |

| Transaction Type Invoice / Check # | Payment Terms | Date | Invoice Due Date | Job Number | Original Amount | Open Balance Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Customer GCSWAT / GCS WATER PURIFICATION, LLC.  Phone: (281) 250-1531  Contact: FELECIA ALESNA  (continued)**

| Transaction Type Invoice / Check # | Payment Terms | Date | Invoice Due Date | Job Number | Original Amount | Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139084 | I 12/30/18 | 4 | 02/13/19 | | 9,200.00 | 9,200.00 | | 9,200.00 | | | 9,200.00 | | |
| 139739 | I 01/01/19 | 4 | 02/15/19 | | 3,150.00 | 3,150.00 | | 3,150.00 | | | 3,150.00 | | |
| 139741 | I 01/01/19 | 4 | 02/15/19 | | 7,000.00 | 7,000.00 | | 7,000.00 | | | 7,000.00 | | |
| 139743 | I 01/30/19 | 4 | 03/16/19 | | 9,200.00 | 9,200.00 | | 9,200.00 | | 9,200.00 | | | |
| 139744 | I 01/30/19 | 4 | 03/16/19 | | 5,160.00 | 5,160.00 | | 5,160.00 | | 5,160.00 | | | |
| 139740 | I 02/01/19 | 4 | 03/18/19 | | 3,150.00 | 3,150.00 | | 3,150.00 | | 3,150.00 | | | |
| 139742 | I 02/01/19 | 4 | 03/18/19 | | 7,000.00 | 7,000.00 | | 7,000.00 | | 7,000.00 | | | |
| 140131 | I 03/21/19 | 4 | 05/05/19 | | 5,262.80 | 5,262.80 | | 5,262.80 | 5,262.80 | | | | |
| No Job Subtotals: | | | | | | 165,973.10 | | 165,973.10 | 5,262.80 | 24,510.00 | 19,350.00 | 19,350.00 | 97,500.30 |

Job: GCSROS60CF / 60CF MIXBED  EXCH/MONTHLY

| 137668 | I 08/17/18 | 4 | 10/01/18 | GCSROS60CF | 10,000.00 | 10,000.00 | | 10,000.00 | | | | | 10,000.00 |
| 138111 | I 09/30/18 | 4 | 11/14/18 | GCSROS60CF | 10,000.00 | 10,000.00 | | 10,000.00 | | | | | 10,000.00 |
| Job: GCSROS60CF / 60CF MIXBED  EXCH/MONTHLY Subtotals: | | | | | | 20,000.00 | | 20,000.00 | | | | | 20,000.00 |

Job: GCSTXRESIN / REGENERATED RESIN

| 139745 | I 02/11/19 | 4 | 03/28/19 | GCSTXRESIN | 7,328.00 | 7,328.00 | | 7,328.00 | | 7,328.00 | | | |
| 140133 | I 03/09/19 | 4 | 04/23/19 | GCSTXRESIN | 4,544.00 | 4,544.00 | | 4,544.00 | 4,544.00 | | | | |
| 140134 | I 03/09/19 | 4 | 04/23/19 | GCSTXRESIN | 1,728.00 | 1,728.00 | | 1,728.00 | 1,728.00 | | | | |
| Job: GCSTXRESIN / REGENERATED RESIN Subtotals: | | | | | | 13,600.00 | | 13,600.00 | 6,272.00 | 7,328.00 | | | |

**Customer GCSWAT Totals:** | | | | | | **199,573.10** | | **199,573.10** | **11,534.80** | **31,838.00** | **19,350.00** | **19,350.00** | **117,500.30**

**Customer GORLAV / GORMAN-LAVELLE CORP  Phone:   Contact: SONJA CURAC**

Job: W1810234 / Central RO-DI System

| 140164 | I 03/22/19 | 3 | 04/21/19 | W1810234 | 49,700.00 | 49,700.00 | | 49,700.00 | 49,700.00 | | | | |
| Job: W1810234 / Central RO-DI System Subtotals: | | | | | | 49,700.00 | | 49,700.00 | 49,700.00 | | | | |

**Customer GORLAV Totals:** | | | | | | **49,700.00** | | **49,700.00** | **49,700.00** | | | | |

**Customer GREWID / CARDINAL LOGISTICS  Phone: (262) 268-6327  Contact: KIRK  - A/P MGR.**

No Job

| 140067 | I 02/28/19 | 3 | 03/30/19 | | 2,143.19 | 2,143.19 | | 2,143.19 | 2,143.19 | | | | |
| No Job Subtotals: | | | | | | 2,143.19 | | 2,143.19 | 2,143.19 | | | | |

**Customer GREWID Totals:** | | | | | | **2,143.19** | | **2,143.19** | **2,143.19** | | | | |

**Customer HAMCOR / HAMMOND CORPORATION  Phone: (216) 431-7861  Contact: JACQUELINE HAMMOND**

Job: W1810220 / Central RO Water System

| 139540 | I 01/11/19 | 3 | 02/10/19 | W1810220 | 5,500.00 | 5,500.00 | | 5,500.00 | | | 5,500.00 | | |
| Job: W1810220 / Central RO Water System Subtotals: | | | | | | 5,500.00 | | 5,500.00 | | | 5,500.00 | | |

**Customer HAMCOR Totals:** | | | | | | **5,500.00** | | **5,500.00** | | | **5,500.00** | | |

**Customer HELCOA / HELIOS COATINGS  Phone: (330) 430-9990  Contact: JEFF BISSEL CEO/ A/P**

Job: HELCAN34CF / 34 CF SYSTEM

| 139594 | I 01/24/19 | 3 | 02/23/19 | HELCAN34CF | 669.50 | 669.50 | | 669.50 | | | 669.50 | | |
| Job: HELCAN34CF / 34 CF SYSTEM Subtotals: | | | | | | 669.50 | | 669.50 | | | 669.50 | | |

**Customer HELCOA Totals:** | | | | | | **669.50** | | **669.50** | | | **669.50** | | |

**Customer HENCOR / HENKEL CORPORATION  Phone: (212) 444-0431  Contact: JOY, ANNETTE, ...**

19-11864-jps    Doc 1    FILED 04/01/19    ENTERED 04/01/19 22:46:21    Page 42 of 127

| Transaction Type | Payment Terms | | | | Open Balance | | | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice / Check # | | Date | Invoice Due Date | Job Number | Original Amount | Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |

**Customer HENCOR / HENKEL CORPORATION  Phone: (212) 444-0431  Contact: JOY, ANNETTE, ...  (continued)**
Job: HENMEN12CF / MENTOR 1.2 CF SYSTEM

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136977 | I 07/10/18 | 3 | 08/09/18 | HENMEN12CF | 520.00 | 520.00 | | 520.00 | | | | | 520.00 |
| 139677 | I 02/01/19 | 3 | 03/03/19 | HENMEN12CF | 540.00 | 540.00 | | 540.00 | | 540.00 | | | |

Job: HENMEN12CF / MENTOR 1.2 CF SYSTEM Subtotals: **1,060.00** **1,060.00** **540.00** **520.00**

**Customer HENCOR Totals:** **1,060.00** **1,060.00** **540.00** **520.00**

**Customer HENINT / HENDRICKSON INTERNATIONAL  Phone: (330) 489-0655  Contact: ANN BROKER**
Job: HENCANXXDI / 3.6CF DI SYSTEM

| 137398 | I 07/31/18 | 4 | 09/14/18 | HENCANXXDI | 723.06 | 723.06 | | 723.06 | | | | | 723.06 |

Job: HENCANXXDI / 3.6CF DI SYSTEM Subtotals: **723.06** **723.06** **723.06**

**Customer HENINT Totals:** **723.06** **723.06** **723.06**

**Customer HENLOC / HENKEL LOCTITE CORPORATION  Phone: (216) 663-3976  Contact: VINA A/P**
No Job

| ACH 010319 | P 01/03/19 | | 01/03/19 | | -424.00 | -424.00 | | -424.00 | | | | -424.00 | |

No Job Subtotals: **-424.00** **-424.00** **-424.00**

Job: HENCLE36CF / 3.6 CF SYSTEM

| 139583 | I 01/24/19 | 3 | 02/23/19 | HENCLE36CF | 425.00 | 425.00 | | 425.00 | | | 425.00 | | |
| 139839 | I 02/22/19 | 3 | 03/24/19 | HENCLE36CF | 425.00 | 425.00 | | 425.00 | | 425.00 | | | |

Job: HENCLE36CF / 3.6 CF SYSTEM Subtotals: **850.00** **850.00** **425.00** **425.00**

**Customer HENLOC Totals:** **426.00** **426.00** **425.00** **425.00** **-424.00**

**Customer HIKPHA / HIKMA PHARMACEUTICALS  Phone: 1-856-424-3700**
Job: BENXWETLAB / R&D/PPD/WET LAB WEST/EAST

| 140183 | I 03/14/19 | 3 | 04/13/19 | BENXWETLAB | 201.64 | 201.64 | | 201.64 | 201.64 | | | | |

Job: BENXWETLAB / R&D/PPD/WET LAB WEST/EAST Subtotals: **201.64** **201.64** **201.64**

Job: WESBEDPILO / PILOT LAB

| 138024 | I 09/17/18 | 3 | 10/17/18 | WESBEDPILO | 951.10 | 70.45 | | 70.45 | | | | | 70.45 |
| 139352 | I 01/07/19 | 3 | 02/06/19 | WESBEDPILO | 880.65 | 880.65 | | 880.65 | | | 880.65 | | |
| 140000 | I 02/28/19 | 3 | 03/30/19 | WESBEDPILO | 1,170.65 | 1,170.65 | | 1,170.65 | 1,170.65 | | | | |

Job: WESBEDPILO / PILOT LAB Subtotals: **2,121.75** **2,121.75** **1,170.65** **880.65** **70.45**

**Customer HIKPHA Totals:** **2,323.39** **2,323.39** **1,372.29** **880.65** **70.45**

**Customer HITGRO / HI TECMETAL GROUP  Phone:   Contact: COLE W COE**
Job: HITCLEV001 / 1.2 DI SITE

| 139156 | I 12/18/18 | 3 | 01/17/19 | HITCLEV001 | 257.50 | 257.50 | | 257.50 | | | | 257.50 | |

Job: HITCLEV001 / 1.2 DI SITE Subtotals: **257.50** **257.50** **257.50**

**Customer HITGRO Totals:** **257.50** **257.50** **257.50**

**Customer HYSPRO / HYSON PRODUCTS  Phone: (860) 409-4670  Contact: LINDA KIJEK  A/P**
Job: HYSBRESYS2 / SYST 2 - PARTS WASHER

| 138426 | I 10/18/18 | 7 | 01/01/19 | HYSBRESYS2 | 139.05 | 139.05 | | 139.05 | | | | 139.05 | |
| 139602 | I 01/25/19 | 7 | 04/10/19 | HYSBRESYS2 | 139.05 | 139.05 | | 139.05 | 139.05 | | | | |

Job: HYSBRESYS2 / SYST 2 - PARTS WASHER Subtotals: **278.10** **278.10** **139.05** **139.05**

| Transaction Type / Payment Terms | Invoice / Check # | Date | Invoice Due Date | Job Number | Original Amount | Open Balance Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer HYSPRO Totals:** | | | | | | 278.10 | | 278.10 | 139.05 | | | 139.05 | |

**Customer INSTRU / INSTRUMATICS  Phone: (216) 267-9020  Contact: JAY**

    Job: INSCLE36CF / 3.6 CF SYSTEM

| Transaction Type / Payment Terms | Invoice / Check # | Date | Invoice Due Date | Job Number | Original Amount | Open Balance Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 139902 | I 02/26/19 3 | 03/28/19 | INSCLE36CF | 252.35 | 252.35 | | 252.35 | | 252.35 | | | |
| Job: INSCLE36CF / 3.6 CF SYSTEM Subtotals: | | | | | | 252.35 | | 252.35 | | 252.35 | | | |
| **Customer INSTRU Totals:** | | | | | | 252.35 | | 252.35 | | 252.35 | | | |

**Customer INTIGR / INTIGRAL  Phone: (440) 945-1038  Contact: BARBARA JOHNS**

    Job: INTWALBATC / TEMPERING LINE BATCH (WH)

| Transaction Type / Payment Terms | Invoice / Check # | Date | Invoice Due Date | Job Number | Original Amount | Open Balance Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 139824 | I 02/19/19 3 | 03/21/19 | INTWALBATC | 620.72 | 620.72 | | 620.72 | | 620.72 | | | |
| | 140001 | I 02/28/19 3 | 03/30/19 | INTWALBATC | 620.72 | 620.72 | | 620.72 | 620.72 | | | | |
| | 140074 | I 03/08/19 3 | 04/07/19 | INTWALBATC | 948.88 | 948.88 | | 948.88 | 948.88 | | | | |
| | 140175 | I 03/14/19 3 | 04/13/19 | INTWALBATC | 620.72 | 620.72 | | 620.72 | 620.72 | | | | |
| Job: INTWALBATC / TEMPERING LINE BATCH (WH) Subtotals: | | | | | | 2,811.04 | | 2,811.04 | 2,190.32 | 620.72 | | | |
| Job: INTWALDOCK / RECEIVING DOCK (WH) | | | | | | | | | | | | | |
| | 139825 | I 02/19/19 3 | 03/21/19 | INTWALDOCK | 1,035.64 | 1,035.64 | | 1,035.64 | | 1,035.64 | | | |
| Job: INTWALDOCK / RECEIVING DOCK (WH) Subtotals: | | | | | | 1,035.64 | | 1,035.64 | | 1,035.64 | | | |
| Job: INTWALFOR1 / FOREL #1 (WH) | | | | | | | | | | | | | |
| | 139823 | I 02/19/19 3 | 03/21/19 | INTWALFOR1 | 620.72 | 620.72 | | 620.72 | | 620.72 | | | |
| | 140002 | I 02/28/19 3 | 03/30/19 | INTWALFOR1 | 620.72 | 620.72 | | 620.72 | 620.72 | | | | |
| | 140072 | I 03/08/19 3 | 04/07/19 | INTWALFOR1 | 620.72 | 620.72 | | 620.72 | 620.72 | | | | |
| Job: INTWALFOR1 / FOREL #1 (WH) Subtotals: | | | | | | 1,862.16 | | 1,862.16 | 1,241.44 | 620.72 | | | |
| Job: INTWALFOR2 / FOREL #2 (WH) | | | | | | | | | | | | | |
| | 139888 | I 02/25/19 3 | 03/27/19 | INTWALFOR2 | 620.72 | 620.72 | | 620.72 | | 620.72 | | | |
| | 140176 | I 03/14/19 3 | 04/13/19 | INTWALFOR2 | 620.72 | 620.72 | | 620.72 | 620.72 | | | | |
| Job: INTWALFOR2 / FOREL #2 (WH) Subtotals: | | | | | | 1,241.44 | | 1,241.44 | 620.72 | 620.72 | | | |
| Job: INTWALFOR3 / FOREL #3 (WH) | | | | | | | | | | | | | |
| | 139822 | I 02/19/19 3 | 03/21/19 | INTWALFOR3 | 948.62 | 948.62 | | 948.62 | | 948.62 | | | |
| | 140073 | I 03/08/19 3 | 04/07/19 | INTWALFOR3 | 620.72 | 620.72 | | 620.72 | 620.72 | | | | |
| Job: INTWALFOR3 / FOREL #3 (WH) Subtotals: | | | | | | 1,569.34 | | 1,569.34 | 620.72 | 948.62 | | | |
| Job: INTWALLIN2 / ATLAS WASHER (WH) | | | | | | | | | | | | | |
| | 139894 | I 02/25/19 3 | 03/27/19 | INTWALLIN2 | 620.72 | 620.72 | | 620.72 | | 620.72 | | | |
| | 140003 | I 02/28/19 3 | 03/30/19 | INTWALLIN2 | 620.72 | 620.72 | | 620.72 | 620.72 | | | | |
| | 140071 | I 03/08/19 3 | 04/07/19 | INTWALLIN2 | 620.72 | 620.72 | | 620.72 | 620.72 | | | | |
| | 140174 | I 03/14/19 3 | 04/13/19 | INTWALLIN2 | 620.72 | 620.72 | | 620.72 | 620.72 | | | | |
| Job: INTWALLIN2 / ATLAS WASHER (WH) Subtotals: | | | | | | 2,482.88 | | 2,482.88 | 1,862.16 | 620.72 | | | |
| **Customer INTIGR Totals:** | | | | | | 11,002.50 | | 11,002.50 | 6,535.36 | 4,467.14 | | | |

**Customer JMSMUC / JM SMUCKER COMPANY  Phone: (330) 684-3508  Contact: SCOTT CHRISTY**

    No Job

| Transaction Type / Payment Terms | Invoice / Check # | Date | Invoice Due Date | Job Number | Original Amount | Open Balance Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 170274 | I 02/11/19 3 | 03/13/19 | | 60.86 | 60.86 | | 60.86 | | 60.86 | | | |
| No Job Subtotals: | | | | | | 60.86 | | 60.86 | | 60.86 | | | |
| **Customer JMSMUC Totals:** | | | | | | 60.86 | | 60.86 | | 60.86 | | | |

19-11864-jps    Doc 1    FILED 04/01/19    ENTERED 04/01/19 22:46:21    Page 44 of 127

| Transaction Type | Payment Terms | | | | | Open Balance | | | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice / Check # | Date | Invoice Due Date | Job Number | Original Amount | Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |

**Customer JOHMAN / JOHNS MANVILLE  Phone:**
   Job: JOHDEFXPDI / PDI EXCHANGE/RENTAL

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139634 | I 01/28/19  6 | 03/29/19 | JOHDEFXPDI | 3,605.00 | 3,605.00 | | 3,605.00 | 3,605.00 | | | | |
| 139826 | I 02/19/19  6 | 04/20/19 | JOHDEFXPDI | 4,300.25 | 4,300.25 | | 4,300.25 | 4,300.25 | | | | |
| 140075 | I 03/11/19  6 | 05/10/19 | JOHDEFXPDI | 4,300.25 | 4,300.25 | | 4,300.25 | 4,300.25 | | | | |

   Job: JOHDEFXPDI / PDI EXCHANGE/RENTAL Subtotals:  **12,205.50**  **12,205.50**  **12,205.50**

**Customer JOHMAN Totals:**  **12,205.50**  **12,205.50**  **12,205.50**

**Customer JUNAUT / JUNCTION AUTO SALES  Phone: (440) 946-5577**
   Job: JUNAUTSALT / SALT

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140094 | I 02/22/19  3 | 03/24/19 | JUNAUTSALT | 454.23 | 454.23 | | 454.23 | | 454.23 | | | |

   Job: JUNAUTSALT / SALT Subtotals:  **454.23**  **454.23**  **454.23**

**Customer JUNAUT Totals:**  **454.23**  **454.23**  **454.23**

**Customer KALCOA / KALCOR COATINGS  Phone: (440) 946-4700  Contact: CHERYL A/P**
   Job: KALWILMANU / MANUFACTURING

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140039 | I 03/04/19  3 | 04/03/19 | KALWILMANU | 280.16 | 280.16 | | 280.16 | 280.16 | | | | |

   Job: KALWILMANU / MANUFACTURING Subtotals:  **280.16**  **280.16**  **280.16**
   Job: KALWILMIX2 / MIXING SITE #2 DI TANKS

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140038 | I 03/04/19  3 | 04/03/19 | KALWILMIX2 | 303.85 | 303.85 | | 303.85 | 303.85 | | | | |

   Job: KALWILMIX2 / MIXING SITE #2 DI TANKS Subtotals:  **303.85**  **303.85**  **303.85**
   Job: KALWILPROD / PRODUCTION

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140037 | I 03/04/19  3 | 04/03/19 | KALWILPROD | 190.55 | 190.55 | | 190.55 | 190.55 | | | | |

   Job: KALWILPROD / PRODUCTION Subtotals:  **190.55**  **190.55**  **190.55**
   Job: KALWILQCLA / QC LAB

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140040 | I 03/04/19  3 | 04/03/19 | KALWILQCLA | 66.95 | 66.95 | | 66.95 | 66.95 | | | | |

   Job: KALWILQCLA / QC LAB Subtotals:  **66.95**  **66.95**  **66.95**

**Customer KALCOA Totals:**  **841.51**  **841.51**  **841.51**

**Customer KAOUSA / KAO USA INC.  Phone: (513) 421-1400  Contact: ROBERT RUTHERFORD**
   Job: 1918 / PLANT - 2019

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140147 | I 02/25/19  3 | 03/27/19 | 1918 | 1,801.09 | 1,801.09 | | 1,801.09 | | 1,801.09 | | | |

   Job: 1918 / PLANT - 2019 Subtotals:  **1,801.09**  **1,801.09**  **1,801.09**

**Customer KAOUSA Totals:**  **1,801.09**  **1,801.09**  **1,801.09**

**Customer KENSRV / DEPT OF BUDGET & FINANCE  Phone:   Contact: TESS KENNEDY**
   Job: CITKENXWTP / WATER DEPT - WTP LAB

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140041 | I 03/02/19  3 | 04/01/19 | CITKENXWTP | 97.85 | 97.85 | | 97.85 | 97.85 | | | | |

   Job: CITKENXWTP / WATER DEPT - WTP LAB Subtotals:  **97.85**  **97.85**  **97.85**

**Customer KENSRV Totals:**  **97.85**  **97.85**  **97.85**

**Customer KENSTA / KENT STATE  Phone: (330) 672-2607  Contact: ROSA YORK A/P**
   Job: KENKENWILL / WILLIAMS HALL

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139426 | I 01/11/19  3 | 02/10/19 | KENKENWILL | 648.90 | 648.90 | | 648.90 | | | 648.90 | | |

19-11864-jps     Doc 1     FILED 04/01/19     ENTERED 04/01/19 22:46:21     Page 45 of 127

| Transaction Type | Payment Terms | | | | | Open Balance | | | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice / Check # | | Date | Invoice Due Date | Job Number | Original Amount | Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |

**Customer KENSTA / KENT STATE  Phone: (330) 672-2607  Contact: ROSA  YORK A/P  (continued)**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Job: KENKENWILL / WILLIAMS HALL Subtotals: | | | | | | 648.90 | | 648.90 | | | 648.90 | | |

**Customer KENSTA Totals:** | | | | | | 648.90 | | 648.90 | | | 648.90 | | |

**Customer KIKCUS / KIK CUSTOM PRODUCTS  Phone: (574) 295-0000  Contact: CINDY HENRY x5005**

No Job

| 170279 | I 02/18/19 | 3 | 03/20/19 | | 608.89 | 608.89 | | 608.89 | 608.89 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No Job Subtotals: | | | | | | 608.89 | | 608.89 | 608.89 | | | | |

**Customer KIKCUS Totals:** | | | | | | 608.89 | | 608.89 | 608.89 | | | | |

**Customer KLETES / KLEEN TEST PRODUCT CORPORATION  Phone: (330) 878-5586  Contact: DARLENE WALKER**

Job: KLESTRPROD / PRODUCTION

| 140013 | I 01/24/19 | 3 | 02/23/19 | KLESTRPROD | 5,400.00 | 5,400.00 | | 5,400.00 | | | 5,400.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139840 | I 02/01/19 | 3 | 03/03/19 | KLESTRPROD | 5,400.00 | 5,400.00 | | 5,400.00 | | 5,400.00 | | | |
| 139841 | I 02/08/19 | 3 | 03/10/19 | KLESTRPROD | 5,400.00 | 5,400.00 | | 5,400.00 | | 5,400.00 | | | |
| 140014 | I 02/25/19 | 3 | 03/27/19 | KLESTRPROD | 5,400.00 | 5,400.00 | | 5,400.00 | | 5,400.00 | | | |
| Job: KLESTRPROD / PRODUCTION Subtotals: | | | | | | 21,600.00 | | 21,600.00 | | 16,200.00 | 5,400.00 | | |

Job: KLESTRXLAB / DI TANKS

| 138920 | I 11/29/18 | 3 | 12/29/18 | KLESTRXLAB | 400.00 | 400.00 | | 400.00 | | | | 400.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Job: KLESTRXLAB / DI TANKS Subtotals: | | | | | | 400.00 | | 400.00 | | | | 400.00 | |

**Customer KLETES Totals:** | | | | | | 22,000.00 | | 22,000.00 | | 16,200.00 | 5,400.00 | 400.00 | |

**Customer KOPPER / KOPPERS INC.  Phone: (304) 527-5562  Contact: G. THOMAS MOORE, ENG**

No Job

| 139848CR | C 01/01/19 | 3 | 01/31/19 | | -3,150.00 | -3,150.00 | | -3,150.00 | | | -3,150.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No Job Subtotals: | | | | | | -3,150.00 | | -3,150.00 | | | -3,150.00 | | |

**Customer KOPPER Totals:** | | | | | | -3,150.00 | | -3,150.00 | | | -3,150.00 | | |

**Customer KOVCAS / KOVATCH CASTINGS  Phone: (330) 896-9944  Contact: FRANK (A/P) EXT. 210**

Job: KOVUNI36CF / 3.6 CF SYSTEM

| 139809 | I 02/15/19 | 3 | 03/17/19 | KOVUNI36CF | 727.18 | 727.18 | | 727.18 | 727.18 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Job: KOVUNI36CF / 3.6 CF SYSTEM Subtotals: | | | | | | 727.18 | | 727.18 | 727.18 | | | | |

**Customer KOVCAS Totals:** | | | | | | 727.18 | | 727.18 | 727.18 | | | | |

**Customer KXCOMP / THE K COMPANY  Phone: (330) 773-5125  Contact: MARC MUCKENSTURM**

No Job

| 136626 | I 06/23/18 | 3 | 07/23/18 | | 250.00 | 250.00 | | 250.00 | | | | | 250.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137089 | I 07/23/18 | 3 | 08/22/18 | | 250.00 | 250.00 | | 250.00 | | | | | 250.00 |
| 244902 | P 08/06/18 | | 08/06/18 | | -1,290.00 | -40.00 | | -40.00 | | | | | -40.00 |
| 139086 | I 12/23/18 | 3 | 01/22/19 | | 250.00 | 250.00 | | 250.00 | | | 250.00 | | |
| No Job Subtotals: | | | | | | 710.00 | | 710.00 | | | 250.00 | | 460.00 |

Job: MUSCLEVART / MUSEUM - CONTEMPORARY ART

| 134638 | I 01/02/18 | 3 | 02/01/18 | MUSCLEVART | 80.00 | 80.00 | | 80.00 | | | | | 80.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135205 | I 03/14/18 | 3 | 04/13/18 | MUSCLEVART | 100.00 | 100.00 | | 100.00 | | | | | 100.00 |
| 135889 | I 04/16/18 | 3 | 05/16/18 | MUSCLEVART | 100.00 | 100.00 | | 100.00 | | | | | 100.00 |
| 139197 | I 11/30/18 | 3 | 12/30/18 | MUSCLEVART | 251.00 | 251.00 | | 251.00 | | | 251.00 | | |

19-11864-jps    Doc 1    FILED 04/01/19    ENTERED 04/01/19 22:46:21    Page 46 of 127

| Transaction Type / Payment Terms | Invoice / Check # | Date | Invoice Due Date | Job Number | Original Amount | Open Balance Total | Open Balance Retention | Open Balance Non-Retention | Days Past Due Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer KXCOMP / THE K COMPANY  Phone: (330) 773-5125  Contact: MARC MUCKENSTURM  (continued)** | | | | | | | | | | | | | |
| | 139542 | I 01/15/19  3 | 02/14/19 | MUSCLEVART | 103.00 | 103.00 | | 103.00 | | | 103.00 | | |
| Job: MUSCLEVART / MUSEUM - CONTEMPORARY ART Subtotals: | | | | | | **634.00** | | **634.00** | | | **103.00** | **251.00** | **280.00** |
| **Customer KXCOMP Totals:** | | | | | | **1,344.00** | | **1,344.00** | | | **103.00** | **501.00** | **740.00** |
| **Customer LAKHEA / LAKE HEALTH  Phone: (440) 354-1133  Contact: BARBARA PERISH** | | | | | | | | | | | | | |
| No Job | | | | | | | | | | | | | |
| | 139975 | I 02/20/19  3 | 03/22/19 | | 251.00 | 251.00 | | 251.00 | 251.00 | | | | |
| No Job Subtotals: | | | | | | **251.00** | | **251.00** | **251.00** | | | | |
| Job: LAKWILHITA / HITACHI - 3.6 SYSTEM | | | | | | | | | | | | | |
| | 139399 | I 01/09/19  3 | 02/08/19 | LAKWILHITA | 824.00 | 824.00 | | 824.00 | | | 824.00 | | |
| | 139827 | I 02/18/19  3 | 03/20/19 | LAKWILHITA | 1,336.94 | 1,336.94 | | 1,336.94 | 1,336.94 | | | | |
| Job: LAKWILHITA / HITACHI - 3.6 SYSTEM Subtotals: | | | | | | **2,160.94** | | **2,160.94** | **1,336.94** | | **824.00** | | |
| **Customer LAKHEA Totals:** | | | | | | **2,411.94** | | **2,411.94** | **1,587.94** | | **824.00** | | |
| **Customer LAKWTP / CITY OF LAKEWOOD  Phone: (216) 529-5690  Contact: BILL CRUTE** | | | | | | | | | | | | | |
| Job: LAKWTP25CF / WTP 0.25 CF SYSTEM | | | | | | | | | | | | | |
| | 139660 | I 01/29/19  C | 02/28/19 | LAKWTP25CF | 87.55 | 87.55 | | 87.55 | | 87.55 | | | |
| Job: LAKWTP25CF / WTP 0.25 CF SYSTEM Subtotals: | | | | | | **87.55** | | **87.55** | | **87.55** | | | |
| **Customer LAKWTP Totals:** | | | | | | **87.55** | | **87.55** | | **87.55** | | | |
| **Customer LANGRI / LANGE GRINDING INC  Phone: (330) 463-3500** | | | | | | | | | | | | | |
| Job: LANSTRXXDI / DI - SITE #1 | | | | | | | | | | | | | |
| | 140204 | I 03/20/19  3 | 04/19/19 | LANSTRXXDI | 2,060.00 | 2,060.00 | | 2,060.00 | 2,060.00 | | | | |
| Job: LANSTRXXDI / DI - SITE #1 Subtotals: | | | | | | **2,060.00** | | **2,060.00** | **2,060.00** | | | | |
| **Customer LANGRI Totals:** | | | | | | **2,060.00** | | **2,060.00** | **2,060.00** | | | | |
| **Customer LINCOL / LINCOLN ELECTRIC  Phone: (216) 383-2063  Contact: ANGELA A/P** | | | | | | | | | | | | | |
| Job: LINCLBAY19 / BAY 19 MACH R&D VIBRATION | | | | | | | | | | | | | |
| | 140076 | I 03/07/19  D | 05/06/19 | LINCLBAY19 | 791.00 | 791.00 | | 791.00 | 791.00 | | | | |
| Job: LINCLBAY19 / BAY 19 MACH R&D VIBRATION Subtotals: | | | | | | **791.00** | | **791.00** | **791.00** | | | | |
| Job: LINCLECHEM / CHEM LAB 845000.114230 | | | | | | | | | | | | | |
| | 139877 | I 02/21/19  D | 04/22/19 | LINCLECHEM | 113.00 | 113.00 | | 113.00 | 113.00 | | | | |
| Job: LINCLECHEM / CHEM LAB 845000.114230 Subtotals: | | | | | | **113.00** | | **113.00** | **113.00** | | | | |
| Job: LINCLEXX77 / DEPT 9-12 BOWDEN WASH SYS | | | | | | | | | | | | | |
| | 139891 | I 02/21/19  D | 04/22/19 | LINCLEXX77 | 895.00 | 895.00 | | 895.00 | 895.00 | | | | |
| Job: LINCLEXX77 / DEPT 9-12 BOWDEN WASH SYS Subtotals: | | | | | | **895.00** | | **895.00** | **895.00** | | | | |
| Job: LINEUCELEC / ELECTRONIC FACTORY | | | | | | | | | | | | | |
| | 139875 | I 02/21/19  D | 04/22/19 | LINEUCELEC | 1,694.00 | 1,694.00 | | 1,694.00 | 1,694.00 | | | | |
| Job: LINEUCELEC / ELECTRONIC FACTORY Subtotals: | | | | | | **1,694.00** | | **1,694.00** | **1,694.00** | | | | |
| Job: LINEUCXX85 / DEPT 85 BRAKE DOWN LINE | | | | | | | | | | | | | |
| | 139876 | I 02/21/19  D | 04/22/19 | LINEUCXX85 | 922.00 | 922.00 | | 922.00 | 922.00 | | | | |
| Job: LINEUCXX85 / DEPT 85 BRAKE DOWN LINE Subtotals: | | | | | | **922.00** | | **922.00** | **922.00** | | | | |

19-11864-jps    Doc 1    FILED 04/01/19    ENTERED 04/01/19 22:46:21    Page 47 of 127

| Transaction Type / Payment Terms | | Invoice Due Date | Job Number | Original Amount | Open Balance | | | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice / Check # | Date | | | | Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| **Customer LINCOL Totals:** | | | | | 4,415.00 | | 4,415.00 | 4,415.00 | | | | |
| **Customer LINEMC / LINDE - EMC/BOC  Phone: (815) 666-7757  Contact: STEVE SCHULL** | | | | | | | | | | | | |
| Job: 1918 / PLANT - 2019 | | | | | | | | | | | | |
| 139849 | I 12/01/18  3 | 12/31/18 | 1918 | 16,090.00 | 16,090.00 | | 16,090.00 | | | | 16,090.00 | |
| 139850 | I 12/01/18  3 | 12/31/18 | 1918 | 218.44 | 218.44 | | 218.44 | | | | 218.44 | |
| Job: 1918 / PLANT - 2019 Subtotals: | | | | | 16,308.44 | | 16,308.44 | | | | 16,308.44 | |
| **Customer LINEMC Totals:** | | | | | 16,308.44 | | 16,308.44 | | | | 16,308.44 | |
| **Customer LMTMER / LMT MERCER GROUP  Phone: (330) 587-0100  Contact: BRAD LYNN** | | | | | | | | | | | | |
| Job: LMTHARQLAB / Q LAB SYSTEM FEED | | | | | | | | | | | | |
| 139470 | I 01/15/19  3 | | LMTHARQLAB | 417.15 | 417.15 | | 417.15 | | | 417.15 | | |
| Job: LMTHARQLAB / Q LAB SYSTEM FEED Subtotals: | | | | | 417.15 | | 417.15 | | | 417.15 | | |
| **Customer LMTMER Totals:** | | | | | 417.15 | | 417.15 | | | 417.15 | | |
| **Customer LOCMAN / LOCUS MANAGEMENT SOLUTIONS  Phone: (440) 561-0800** | | | | | | | | | | | | |
| Job: LOCSOLDIO1 / DI SYSTEM #1 | | | | | | | | | | | | |
| 140158 | I 02/20/19  3 | 03/22/19 | LOCSOLDIO1 | 200.85 | 200.85 | | 200.85 | | 200.85 | | | |
| Job: LOCSOLDIO1 / DI SYSTEM #1 Subtotals: | | | | | 200.85 | | 200.85 | | 200.85 | | | |
| **Customer LOCMAN Totals:** | | | | | 200.85 | | 200.85 | | 200.85 | | | |
| **Customer LORCOU / LORAIN COUNTY COMMUNITY COLLEG  Phone: (440) 366-7691  Contact: DIANA A/P** | | | | | | | | | | | | |
| No Job | | | | | | | | | | | | |
| 138145 | I 09/15/18  3 | 10/15/18 | | 1,248.00 | 1,248.00 | | 1,248.00 | | | | | 1,248.00 |
| No Job Subtotals: | | | | | 1,248.00 | | 1,248.00 | | | | | 1,248.00 |
| **Customer LORCOU Totals:** | | | | | 1,248.00 | | 1,248.00 | | | | | 1,248.00 |
| **Customer LUBRIZ / LUBRIZOL CORPORATION  Phone: (440) 347-4479  Contact: JOHNNIE THOMLISON** | | | | | | | | | | | | |
| No Job | | | | | | | | | | | | |
| ACH180629A | P 06/29/18 | 06/29/18 | | -1,413.16 | -706.58 | | -706.58 | | | | | -706.58 |
| 139088 | I 12/16/18  3 | 01/15/19 | | 1,302.64 | 1,302.64 | | 1,302.64 | | | | 1,302.64 | |
| ACH 031419 | P 03/14/19 | 03/14/19 | | -686.00 | -686.00 | | -686.00 | | -686.00 | | | |
| No Job Subtotals: | | | | | -89.94 | | -89.94 | | -686.00 | | 1,302.64 | -706.58 |
| Job: LUBWICSALT / SALT SPRAY/HUMIDITY - 15 | | | | | | | | | | | | |
| 140042 | I 03/05/19  3 | 04/04/19 | LUBWICSALT | 993.95 | 993.95 | | 993.95 | 993.95 | | | | |
| Job: LUBWICSALT / SALT SPRAY/HUMIDITY - 15 Subtotals: | | | | | 993.95 | | 993.95 | 993.95 | | | | |
| **Customer LUBRIZ Totals:** | | | | | 904.01 | | 904.01 | 993.95 | -686.00 | | 1,302.64 | -706.58 |
| **Customer MALPRO / MALCO PRODUCTS  Phone: (330) 753-0361  Contact: CONNIE BOALS** | | | | | | | | | | | | |
| Job: MALBARBERT / BARBERTON | | | | | | | | | | | | |
| 139209 | I 11/30/18  3 | 12/30/18 | MALBARBERT | 354.50 | 354.50 | | 354.50 | | | | 354.50 | |
| Job: MALBARBERT / BARBERTON Subtotals: | | | | | 354.50 | | 354.50 | | | | 354.50 | |
| **Customer MALPRO Totals:** | | | | | 354.50 | | 354.50 | | | | 354.50 | |
| **Customer MELTOO / MELIN TOOL COMPANY  Phone: (216) 362-4200  Contact: ED CEISLAK** | | | | | | | | | | | | |
| Job: MELBROX002 / SYSTEM #2 | | | | | | | | | | | | |

19-11864-jps     Doc 1     FILED 04/01/19     ENTERED 04/01/19 22:46:21     Page 48 of 127

| Transaction Type Invoice / Check # | Payment Terms | Date | Invoice Due Date | Job Number | Original Amount | Open Balance Total | Retention | Non-Retention | Days Past Due Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Customer MELTOO / MELIN TOOL COMPANY  Phone: (216) 362-4200  Contact: ED CEISLAK  (continued)**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139398 | I 01/09/19  2 | 02/08/19 | | MELBROX002 | 283.25 | 5.67 | | 5.67 | | | 5.67 | | |
| Job: MELBROX002 / SYSTEM #2 Subtotals: | | | | | | **5.67** | | **5.67** | | | **5.67** | | |
| **Customer MELTOO Totals:** | | | | | | **5.67** | | **5.67** | | | **5.67** | | |

**Customer METHEA / METROHEALTH  Phone:**

No Job

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139976 | I 02/01/19  3 | 03/03/19 | | | 951.00 | 951.00 | | 951.00 | 951.00 | | | | |
| No Job Subtotals: | | | | | | **951.00** | | **951.00** | **951.00** | | | | |

Job: 1810 / CLEVELAND

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137531 | I 08/14/18  3 | 09/13/18 | 1810 | | 269.47 | 269.47 | | 269.47 | | | | | 269.47 |
| 139199 | I 11/30/18  3 | 12/30/18 | 1810 | | 198.00 | 198.00 | | 198.00 | | | | 198.00 | |
| Job: 1810 / CLEVELAND Subtotals: | | | | | | **467.47** | | **467.47** | | | | **198.00** | **269.47** |

Job: CASMETRHAM / METROHEALTH HAMANN220/216

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137137 | I 07/17/18  3 | 08/16/18 | CASMETRHAM | | 335.00 | 335.00 | | 335.00 | | | | | 335.00 |
| Job: CASMETRHAM / METROHEALTH HAMANN220/216 Subtotals: | | | | | | **335.00** | | **335.00** | | | | | **335.00** |

Job: METCLEHTS5 / CLEVELAND HTS SYS #5

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139206 | I 11/30/18  3 | 12/30/18 | METCLEHTS5 | | 404.24 | 404.24 | | 404.24 | | | | 404.24 | |
| 139207 | I 11/30/18  3 | 12/30/18 | METCLEHTS5 | | 1,054.42 | 1,054.42 | | 1,054.42 | | | | 1,054.42 | |
| Job: METCLEHTS5 / CLEVELAND HTS SYS #5 Subtotals: | | | | | | **1,458.66** | | **1,458.66** | | | | **1,458.66** | |

Job: METCLEMICR / MICROBIOLOGY B S1-67

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139758 | I 02/08/19  3 | 03/10/19 | METCLEMICR | | 91.67 | 91.67 | | 91.67 | 91.67 | | | | |
| Job: METCLEMICR / MICROBIOLOGY B S1-67 Subtotals: | | | | | | **91.67** | | **91.67** | **91.67** | | | | |

Job: METCLEPARM / PARMA LOCATION

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139759 | I 02/08/19  3 | 03/10/19 | METCLEPARM | | 757.05 | 757.05 | | 757.05 | 757.05 | | | | |
| Job: METCLEPARM / PARMA LOCATION Subtotals: | | | | | | **757.05** | | **757.05** | **757.05** | | | | |

Job: METCLEPATH / PATHOLOGY S273 0.71 TANKS

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139275 | I 12/27/18  3 | 01/26/19 | METCLEPATH | | 97.00 | 97.00 | | 97.00 | | | | 97.00 | |
| Job: METCLEPATH / PATHOLOGY S273 0.71 TANKS Subtotals: | | | | | | **97.00** | | **97.00** | | | | **97.00** | |

Job: METCLEXX03 / MEDIA RM SYSTEM #3

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140141 | I 03/05/19  3 | 04/04/19 | METCLEXX03 | | 215.00 | 215.00 | | 215.00 | 215.00 | | | | |
| Job: METCLEXX03 / MEDIA RM SYSTEM #3 Subtotals: | | | | | | **215.00** | | **215.00** | **215.00** | | | | |
| **Customer METHEA Totals:** | | | | | | **4,372.85** | | **4,372.85** | **215.00** | **1,799.72** | | **1,753.66** | **604.47** |

**Customer MEXSPE / MEXICHEM SPECIALTY RESIN, INC.  Phone:**

Job: MEXAVOXXDI / 3.6CF DI TANK - BLDG 414

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138313 | I 10/12/18  6 | 12/11/18 | MEXAVOXXDI | | 767.35 | 767.35 | | 767.35 | | | | | 767.35 |
| 138830 | I 11/16/18  6 | 01/15/19 | MEXAVOXXDI | | 613.88 | 613.88 | | 613.88 | | | | 613.88 | |
| 139151 | I 12/18/18  6 | 02/16/19 | MEXAVOXXDI | | 460.41 | 460.41 | | 460.41 | | | 460.41 | | |
| 139698 | I 02/01/19  6 | 04/02/19 | MEXAVOXXDI | | 613.88 | 613.88 | | 613.88 | 613.88 | | | | |
| Job: MEXAVOXXDI / 3.6CF DI TANK - BLDG 414 Subtotals: | | | | | | **2,455.52** | | **2,455.52** | **613.88** | | **460.41** | **613.88** | **767.35** |
| **Customer MEXSPE Totals:** | | | | | | **2,455.52** | | **2,455.52** | **613.88** | | **460.41** | **613.88** | **767.35** |

**Customer MOENIN / MOEN, INC.  Phone: (440) 962-2000  Contact: ACCOUNTS PAYABLE**

19-11864-jps    Doc 1    FILED 04/01/19    ENTERED 04/01/19 22:46:21    Page 49 of 127

| Transaction Type / Payment Terms | Invoice / Check # | Date | Invoice Due Date | Job Number | Original Amount | Open Balance Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Customer MOENIN / MOEN, INC.  Phone: (440) 962-2000  Contact: ACCOUNTS PAYABLE  (continued)**

Job: MOENOR36CF / 3.6 CF SYSTEM

| | 139152 | I 12/18/18  C | 01/17/19 | MOENOR36CF | 345.05 | 345.05 | | 345.05 | | | | 345.05 | |

Job: MOENOR36CF / 3.6 CF SYSTEM Subtotals: | | | | | | **345.05** | | **345.05** | | | | **345.05** | |

Job: MOENOR52CF / 0.52 CF SYSTEM

| | 140186 | I 03/14/19  C | 04/13/19 | MOENOR52CF | 241.02 | 241.02 | | 241.02 | 241.02 | | | | |

Job: MOENOR52CF / 0.52 CF SYSTEM Subtotals: | | | | | | **241.02** | | **241.02** | **241.02** | | | | |

**Customer MOENIN Totals:** | | | | | | **586.07** | | **586.07** | **241.02** | | | **345.05** | |

**Customer MOMPER / MOMENTIVE PERFORMANCE MATERIAL  Phone: (440) 953-7853  Contact: JOHN TUCK**

No Job

| | 138797 | I 11/01/18  3 | 12/01/18 | | 40.00 | 40.00 | | 40.00 | | | | | 40.00 |
| | 138798 | I 11/01/18  3 | 12/01/18 | | 40.00 | 40.00 | | 40.00 | | | | | 40.00 |
| | 138799 | I 11/01/18  3 | 12/01/18 | | 40.00 | 40.00 | | 40.00 | | | | | 40.00 |
| | 139884CR | C 02/14/19  3 | 03/16/19 | | -257.50 | -257.50 | | -257.50 | | -257.50 | | | |

No Job Subtotals: | | | | | | **-137.50** | | **-137.50** | | **-257.50** | | | **120.00** |

Job: 1910 / CLEVELAND

| | 139775 | I 01/29/19  3 | 02/28/19 | 1910 | 1,466.00 | 1,466.00 | | 1,466.00 | | 1,466.00 | | | |
| | 139913 | I 02/27/19  3 | 03/29/19 | 1910 | 504.70 | 504.70 | | 504.70 | 504.70 | | | | |

Job: 1910 / CLEVELAND Subtotals: | | | | | | **1,970.70** | | **1,970.70** | **504.70** | **1,466.00** | | | |

Job: MOMPERCLEA / CLEAN ROOM

| | 139868 | I 02/21/19  3 | 03/23/19 | MOMPERCLEA | 515.00 | 515.00 | | 515.00 | | 515.00 | | | |

Job: MOMPERCLEA / CLEAN ROOM Subtotals: | | | | | | **515.00** | | **515.00** | | **515.00** | | | |

Job: MOMWILFOW1 / FO WASHER # 1

| | 137500 | I 08/07/18  3 | 09/06/18 | MOMWILFOW1 | 257.50 | 257.50 | | 257.50 | | | | | 257.50 |
| | 139464 | I 01/16/19  3 | 02/15/19 | MOMWILFOW1 | 257.50 | 257.50 | | 257.50 | | | 257.50 | | |
| | 139810 | I 02/14/19  3 | 03/16/19 | MOMWILFOW1 | 257.50 | 257.50 | | 257.50 | | 257.50 | | | |
| | 139884 | I 02/14/19  3 | 03/16/19 | MOMWILFOW1 | 257.50 | 257.50 | | 257.50 | | 257.50 | | | |

Job: MOMWILFOW1 / FO WASHER # 1 Subtotals: | | | | | | **1,030.00** | | **1,030.00** | | **515.00** | **257.50** | | **257.50** |

Job: MOMWILFOW2 / FO WASHER #2

| | 140201 | I 03/12/19  3 | 04/11/19 | MOMWILFOW2 | 515.00 | 515.00 | | 515.00 | 515.00 | | | | |

Job: MOMWILFOW2 / FO WASHER #2 Subtotals: | | | | | | **515.00** | | **515.00** | **515.00** | | | | |

**Customer MOMPER Totals:** | | | | | | **3,893.20** | | **3,893.20** | **1,019.70** | **2,238.50** | **257.50** | | **377.50** |

**Customer MPCPLA / MPC PLATING, INC  Phone: (216) 881-7220  Contact: ADRIAN**

Job: MPCCLEDOUB / PLASTICS-DOUBLE LINE

| | 139721 | I 02/07/19  6 | 04/08/19 | MPCCLEDOUB | 3,194.03 | 3,194.03 | | 3,194.03 | 3,194.03 | | | | |

Job: MPCCLEDOUB / PLASTICS-DOUBLE LINE Subtotals: | | | | | | **3,194.03** | | **3,194.03** | **3,194.03** | | | | |

Job: MPCCLESING / SINGLE LINE - METALS

| | 140004 | I 02/28/19  6 | 04/29/19 | MPCCLESING | 715.85 | 715.85 | | 715.85 | 715.85 | | | | |

Job: MPCCLESING / SINGLE LINE - METALS Subtotals: | | | | | | **715.85** | | **715.85** | **715.85** | | | | |

Job: MPCCLEXLAB / LAB SYSTEM

| | 139811 | I 02/13/19  6 | 04/14/19 | MPCCLEXLAB | 345.05 | 345.05 | | 345.05 | 345.05 | | | | |

19-11864-jps    Doc 1    FILED 04/01/19    ENTERED 04/01/19 22:46:21    Page 50 of 127

| Invoice / Check # | Transaction Type | Date | Payment Terms | Invoice Due Date | Job Number | Original Amount | Open Balance Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer MPCPLA / MPC PLATING, INC  Phone: (216) 881-7220  Contact: ADRIAN  (continued)** | | | | | | | | | | | | | | |
| Job: MPCCLEXLAB / LAB SYSTEM Subtotals: | | | | | | | 345.05 | | 345.05 | 345.05 | | | | |
| **Customer MPCPLA Totals:** | | | | | | | 4,254.93 | | 4,254.93 | 4,254.93 | | | | |
| **Customer MTDPRO / MTD PRODUCTS  Phone: (216) 337-0550** | | | | | | | | | | | | | | |
| No Job | | | | | | | | | | | | | | |
| CC 022719 | P | 02/28/19 | | 02/28/19 | | -470.71 | -128.75 | | -128.75 | | -128.75 | | | |
| No Job Subtotals: | | | | | | | -128.75 | | -128.75 | | -128.75 | | | |
| Job: MTDVALSALT / SALT CHAMBERS | | | | | | | | | | | | | | |
| 139843 | I | 02/12/19 | 3 | 03/14/19 | MTDVALSALT | 128.75 | 128.75 | | 128.75 | | 128.75 | | | |
| Job: MTDVALSALT / SALT CHAMBERS Subtotals: | | | | | | | 128.75 | | 128.75 | | 128.75 | | | |
| **Customer MTDPRO Totals:** | | | | | | | | | | | | | | |
| **Customer MUSART / MUSEUM OF CONTEMPORARY ART  Phone:** | | | | | | | | | | | | | | |
| Job: MUSCLE2ART / MUSEUM OF CONTEMPORARY | | | | | | | | | | | | | | |
| 137417 | I | 07/31/18 | 3 | 08/30/18 | MUSCLE2ART | 103.00 | 103.00 | | 103.00 | | | | | 103.00 |
| 137681 | I | 08/16/18 | 3 | 09/15/18 | MUSCLE2ART | 100.00 | 100.00 | | 100.00 | | | | | 100.00 |
| 139202 | I | 11/30/18 | 3 | 12/30/18 | MUSCLE2ART | 269.27 | 269.27 | | 269.27 | | | | 269.27 | |
| Job: MUSCLE2ART / MUSEUM OF CONTEMPORARY Subtotals: | | | | | | | 472.27 | | 472.27 | | | | 269.27 | 203.00 |
| **Customer MUSART Totals:** | | | | | | | 472.27 | | 472.27 | | | | 269.27 | 203.00 |
| **Customer NEORSD / NEORSD LE  Phone:** | | | | | | | | | | | | | | |
| Job: W1810235 / NEORSD BOILER FEED SOFTEN | | | | | | | | | | | | | | |
| 139788 | I | 01/10/19 | 3 | 02/09/19 | W1810235 | 4,042.85 | 4,042.85 | | 4,042.85 | | | 4,042.85 | | |
| Job: W1810235 / NEORSD BOILER FEED SOFTEN Subtotals: | | | | | | | 4,042.85 | | 4,042.85 | | | 4,042.85 | | |
| **Customer NEORSD Totals:** | | | | | | | 4,042.85 | | 4,042.85 | | | 4,042.85 | | |
| **Customer NEPPLU / NEPTUNE PLUMBING & HEATING CO  Phone:   Contact: CHRISTIE FINK** | | | | | | | | | | | | | | |
| Job: W1810221 / DI Water System | | | | | | | | | | | | | | |
| 137303 | I | 07/31/18 | 3 | 08/30/18 | W1810221 | 4,400.00 | 4,400.00 | | 4,400.00 | | | | | 4,400.00 |
| Job: W1810221 / DI Water System Subtotals: | | | | | | | 4,400.00 | | 4,400.00 | | | | | 4,400.00 |
| **Customer NEPPLU Totals:** | | | | | | | 4,400.00 | | 4,400.00 | | | | | 4,400.00 |
| **Customer NESPRO / NESTLE PROFESSIONAL CULINARY  Phone:   Contact: DANIEL HOY** | | | | | | | | | | | | | | |
| Job: 1810 / CLEVELAND | | | | | | | | | | | | | | |
| 139448 | I | 11/12/18 | 3 | 12/12/18 | 1810 | 351.50 | 351.50 | | 351.50 | | | | | 351.50 |
| Job: 1810 / CLEVELAND Subtotals: | | | | | | | 351.50 | | 351.50 | | | | | 351.50 |
| **Customer NESPRO Totals:** | | | | | | | 351.50 | | 351.50 | | | | | 351.50 |
| **Customer NESWAT / NESTLE USA  Phone:** | | | | | | | | | | | | | | |
| Job: NESSOLXPDI / 60CF TANK | | | | | | | | | | | | | | |
| 139812 | I | 02/13/19 | 3 | 03/15/19 | NESSOLXPDI | 1,650.00 | 1,650.00 | | 1,650.00 | | 1,650.00 | | | |
| 139832 | I | 02/14/19 | 3 | 03/16/19 | NESSOLXPDI | 1,375.00 | 1,375.00 | | 1,375.00 | | 1,375.00 | | | |
| 139897 | I | 02/26/19 | 3 | 03/28/19 | NESSOLXPDI | 1,650.00 | 1,650.00 | | 1,650.00 | | 1,650.00 | | | |
| 140005 | I | 03/01/19 | 3 | 03/31/19 | NESSOLXPDI | 1,650.00 | 1,650.00 | | 1,650.00 | 1,650.00 | | | | |
| 140202 | I | 03/20/19 | 3 | 04/19/19 | NESSOLXPDI | 1,650.00 | 1,650.00 | | 1,650.00 | 1,650.00 | | | | |

19-11864-jps    Doc 1    FILED 04/01/19    ENTERED 04/01/19 22:46:21    Page 51 of 127

| Transaction Type / Payment Terms | Invoice / Check # | Date | Invoice Due Date | Job Number | Original Amount | Open Balance Total | Open Balance Retention | Open Balance Non-Retention | Days Past Due Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer NESWAT / NESTLE USA  Phone:   (continued)** | | | | | | | | | | | | | |
| Job: NESSOLXPDI / 60CF TANK Subtotals: | | | | | | 7,975.00 | | 7,975.00 | 3,300.00 | 4,675.00 | | | |
| **Customer NESWAT Totals:** | | | | | | 7,975.00 | | 7,975.00 | 3,300.00 | 4,675.00 | | | |
| **Customer NRGCHE / NRG ENERGY  Phone:   Contact: KEVIN PANZINO** | | | | | | | | | | | | | |
| Job: RRICHEXXRO / CHESWICK RO | | | | | | | | | | | | | |
| | 139203 | I 11/30/18  3 | 12/30/18 | RRICHEXXRO | 936.25 | 936.25 | | 936.25 | | | | 936.25 | |
| | 139866 | I 01/30/19  3 | 03/01/19 | RRICHEXXRO | 30,103.30 | 30,103.30 | | 30,103.30 | | | 30,103.30 | | |
| Job: RRICHEXXRO / CHESWICK RO Subtotals: | | | | | | 31,039.55 | | 31,039.55 | | | 30,103.30 | 936.25 | |
| **Customer NRGCHE Totals:** | | | | | | 31,039.55 | | 31,039.55 | | | 30,103.30 | 936.25 | |
| **Customer NSLANA / NSL ANALYTICAL SERVICES INC  Phone: (216) 438-5200  Contact: SEPHEN DUSEC** | | | | | | | | | | | | | |
| Job: NSLWAR36CF / 3.6 CF SYSTEM | | | | | | | | | | | | | |
| | 139726 | I 02/07/19  3 | 03/09/19 | NSLWAR36CF | 579.56 | 579.56 | | 579.56 | | 579.56 | | | |
| | 140203 | I 03/20/19  3 | 04/19/19 | NSLWAR36CF | 579.56 | 579.56 | | 579.56 | 579.56 | | | | |
| Job: NSLWAR36CF / 3.6 CF SYSTEM Subtotals: | | | | | | 1,159.12 | | 1,159.12 | 579.56 | 579.56 | | | |
| **Customer NSLANA Totals:** | | | | | | 1,159.12 | | 1,159.12 | 579.56 | 579.56 | | | |
| **Customer NSLSAT / NSL ANALYTICAL  Phone: (216) 475-9000** | | | | | | | | | | | | | |
| Job: NSLCLESATE / SATELLITE BLDG | | | | | | | | | | | | | |
| | 139725 | I 02/06/19  4 | 03/23/19 | NSLCLESATE | 123.60 | 123.60 | | 123.60 | | 123.60 | | | |
| Job: NSLCLESATE / SATELLITE BLDG Subtotals: | | | | | | 123.60 | | 123.60 | | 123.60 | | | |
| **Customer NSLSAT Totals:** | | | | | | 123.60 | | 123.60 | | 123.60 | | | |
| **Customer NUITRI / NU-IRON UNLIMITED  Phone: (868) 636-1944** | | | | | | | | | | | | | |
| No Job | | | | | | | | | | | | | |
| | 170252 | I 01/18/19  3 | 02/17/19 | | 2,861.02 | 2,861.02 | | 2,861.02 | | | | 2,861.02 | |
| No Job Subtotals: | | | | | | 2,861.02 | | 2,861.02 | | | | 2,861.02 | |
| Job: NUIRONFILT / FILTERS | | | | | | | | | | | | | |
| | 140148 | I 03/05/19  3 | 04/04/19 | NUIRONFILT | 1,921.53 | 1,921.53 | | 1,921.53 | 1,921.53 | | | | |
| Job: NUIRONFILT / FILTERS Subtotals: | | | | | | 1,921.53 | | 1,921.53 | 1,921.53 | | | | |
| **Customer NUITRI Totals:** | | | | | | 4,782.55 | | 4,782.55 | 1,921.53 | | | 2,861.02 | |
| **Customer OAKLAB / OAKWOOD LABORATORIES  Phone: (440) 505-2011  Contact: JEFF BORES** | | | | | | | | | | | | | |
| Job: OAKSOLXLAB / SOLON LOCATION - LAB SYS | | | | | | | | | | | | | |
| | 140192 | I 03/19/19  3 | 04/18/19 | OAKSOLXLAB | 123.60 | 123.60 | | 123.60 | 123.60 | | | | |
| Job: OAKSOLXLAB / SOLON LOCATION - LAB SYS Subtotals: | | | | | | 123.60 | | 123.60 | 123.60 | | | | |
| **Customer OAKLAB Totals:** | | | | | | 123.60 | | 123.60 | 123.60 | | | | |
| **Customer OHICIR / OHIO CIRCUITS  Phone: (330) 425-1555** | | | | | | | | | | | | | |
| Job: OHITWIXXDI / DI SYSTEM/EXCHANGE | | | | | | | | | | | | | |
| | 139674 | I 02/01/19  3 | 03/03/19 | OHITWIXXDI | 576.80 | 576.80 | | 576.80 | | 576.80 | | | |
| Job: OHITWIXXDI / DI SYSTEM/EXCHANGE Subtotals: | | | | | | 576.80 | | 576.80 | | 576.80 | | | |
| **Customer OHICIR Totals:** | | | | | | 576.80 | | 576.80 | | 576.80 | | | |

*Printed by DMG  as of 03/29/19 11:32AM*

19-11864-jps    Doc 1    FILED 04/01/19    ENTERED 04/01/19 22:46:21    Page 52 of 127

| Invoice / Check # | Transaction Type | Payment Terms | Date | Invoice Due Date | Job Number | Original Amount | Open Balance — Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Customer OHIMED / OHIOHEALTH MEDCENTRAL MANSFIEL  Phone: (614) 566-2626  Contact: DAFFNEY**

Job: MEDMANBASE / BASEMENT SYSTEM

| Invoice | TT | PT | Date | Due | Job Number | Orig | Total | Ret | Non-Ret | Current | 1-30 | 31-60 | 61-90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139813 | I | 02/12/19 3 | 03/14/19 | | MEDMANBASE | 412.00 | 412.00 | | 412.00 | | 412.00 | | | |

Job: MEDMANBASE / BASEMENT SYSTEM Subtotals: **412.00** **412.00** **412.00**

Job: MEDSHEXLAB / SHELBY LAB

| 139731 | I | 02/05/19 3 | 03/07/19 | | MEDSHEXLAB | 633.45 | 633.45 | | 633.45 | | 633.45 | | | |

Job: MEDSHEXLAB / SHELBY LAB Subtotals: **633.45** **633.45** **633.45**

**Customer OHIMED Totals:** **1,045.45** **1,045.45** **1,045.45**

**Customer OLORIC / OLON RICERCA BIOSCIENCE LLC  Phone: (440) 357-3214**

Job: 1910 / CLEVELAND

| 139860 | I | 02/28/19 3 | 03/30/19 | 1910 | | 669.50 | 669.50 | | 669.50 | 669.50 | | | | |

Job: 1910 / CLEVELAND Subtotals: **669.50** **669.50** **669.50**

**Customer OLORIC Totals:** **669.50** **669.50** **669.50**

**Customer OMNOVA / OMNOVA SOLUTIONS INC  Phone: (330) 869-4200  Contact: BRIAN DOUCET**

Job: OMNMOG36CF / 36 CF SYSTEM

| 139814 | I | 02/15/19 6 | 04/16/19 | OMNMOG36CF | | 669.50 | 669.50 | | 669.50 | 669.50 | | | | |
| 140181 | I | 03/14/19 6 | 05/13/19 | OMNMOG36CF | | 334.75 | 334.75 | | 334.75 | 334.75 | | | | |

Job: OMNMOG36CF / 36 CF SYSTEM Subtotals: **1,004.25** **1,004.25** **1,004.25**

Job: OMNMOGXXRO / E4 RO SERVICE - MOGADORE

| 139214 | I | 11/30/18 6 | 01/29/19 | OMNMOGXXRC | | 334.75 | 334.75 | | 334.75 | | | 334.75 | | |

Job: OMNMOGXXRO / E4 RO SERVICE - MOGADORE Subtotals: **334.75** **334.75** **334.75**

**Customer OMNOVA Totals:** **1,339.00** **1,339.00** **1,004.25** | | **334.75**

**Customer ONWCOA / ONWARD COATINGS COMPANY  Phone: (440) 266-1760  Contact: THERESA FR. DSK-A/P**

Job: ONWMEN36CF / 3.6 CF SYSTEM

| 140097 | I | 02/12/19 3 | 03/14/19 | ONWMEN36CF | | 453.20 | 453.20 | | 453.20 | | 453.20 | | | |

Job: ONWMEN36CF / 3.6 CF SYSTEM Subtotals: **453.20** **453.20** **453.20**

**Customer ONWCOA Totals:** **453.20** **453.20** **453.20**

**Customer OVECIK / OVEC  -  ACCOUNTS PAYABLE  Phone: (740) 289-7235**

Job: OVEKYGCREK / KYGER CREEK - 60CF EXCH

| 140159 | I | 03/15/19 3 | 04/14/19 | OVEKYGCREK | | 2,625.00 | 2,625.00 | | 2,625.00 | 2,625.00 | | | | |

Job: OVEKYGCREK / KYGER CREEK - 60CF EXCH Subtotals: **2,625.00** **2,625.00** **2,625.00**

**Customer OVECIK Totals:** **2,625.00** **2,625.00** **2,625.00**

**Customer OWENSI / OWENS ILLINOIS  Phone: (209) 836-8254  Contact: DENNIS ZELENKO**

No Job

| 170269 | I | 01/30/19 3 | 03/01/19 | | | 13,530.00 | 13,530.00 | | 13,530.00 | | 13,530.00 | | | |

No Job Subtotals: **13,530.00** **13,530.00** **13,530.00**

**Customer OWENSI Totals:** **13,530.00** **13,530.00** **13,530.00**

**Customer OXYOCC / OXY OCCIDENTAL CHEMICAL CORP  Phone: (972) 404-3604  Contact: ACCOUNTS PAYABLE DEPARTMENT**

Job: 1810 / CLEVELAND

19-11864-jps    Doc 1    FILED 04/01/19    ENTERED 04/01/19 22:46:21    Page 53 of 127

| Invoice / Check # | Transaction Type | Date | Invoice Due Date | Job Number | Original Amount | Open Balance Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Customer OXYOCC / OXY OCCIDENTAL CHEMICAL CORP  Phone: (972) 404-3604  Contact: ACCOUNTS PAYABLE DEPARTMENT  (continued)**

| Invoice / Check # | Transaction Type | Date | Invoice Due Date | Job Number | Original Amount | Open Balance Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137528 | I | 08/14/18  3 | 09/13/18 | 1810 | 3,235.19 | 3,235.19 | | 3,235.19 | | | | | 3,235.19 |
| 139200 | I | 11/30/18  3 | 12/30/18 | 1810 | 210.00 | 210.00 | | 210.00 | | | | 210.00 | |
| | | Job: 1810 / CLEVELAND Subtotals: | | | | 3,445.19 | | 3,445.19 | | | | 210.00 | 3,235.19 |
| | | Job: 1910 / CLEVELAND | | | | | | | | | | | |
| 140052 | I | 01/07/19  3 | 02/06/19 | 1910 | 974.22 | 974.22 | | 974.22 | | | 974.22 | | |
| | | Job: 1910 / CLEVELAND Subtotals: | | | | 974.22 | | 974.22 | | | 974.22 | | |

**Customer OXYOCC Totals:** | | | | | | 4,419.41 | | 4,419.41 | | | 974.22 | 210.00 | 3,235.19

**Customer PAKINC / PAKO, INC.  Phone: (440) 946-8030  Contact: KEITH VOUK**

| Invoice / Check # | Transaction Type | Date | Invoice Due Date | Job Number | Original Amount | Open Balance Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Job: PAKMENX003 / DUAL BANK SYSTEM #3 | | | | | | | | | | | |
| 139215 | I | 11/30/18  3 | 12/30/18 | PAKMENX003 | 376.98 | 376.98 | | 376.98 | | | | 376.98 | |
| 140043 | I | 03/04/19  3 | 04/03/19 | PAKMENX003 | 376.98 | 376.98 | | 376.98 | 376.98 | | | | |
| | | Job: PAKMENX003 / DUAL BANK SYSTEM #3 Subtotals: | | | | 753.96 | | 753.96 | 376.98 | | | 376.98 | |

**Customer PAKINC Totals:** | | | | | | 753.96 | | 753.96 | 376.98 | | | 376.98 |

**Customer PARCOM / UH PARMA COMMUNITY GENERAL HOS  Phone: (440) 743-4216  Contact: ANN DAVIS-A/P**

| Invoice / Check # | Transaction Type | Date | Invoice Due Date | Job Number | Original Amount | Open Balance Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Job: UHPARMCHEM / SPECIAL CHEMISTRY | | | | | | | | | | | |
| 136476 | I | 06/06/18  3 | 07/06/18 | UHPARMCHEM | 103.00 | 103.00 | | 103.00 | | | | | 103.00 |
| | | Job: UHPARMCHEM / SPECIAL CHEMISTRY Subtotals: | | | | 103.00 | | 103.00 | | | | | 103.00 |
| | | Job: UHPARMHEMA / HEMATOLOGY | | | | | | | | | | | |
| 136477 | I | 06/06/18  3 | 07/06/18 | UHPARMHEMA | 154.50 | 154.50 | | 154.50 | | | | | 154.50 |
| | | Job: UHPARMHEMA / HEMATOLOGY Subtotals: | | | | 154.50 | | 154.50 | | | | | 154.50 |
| | | Job: UHPARMXCPD / CPD/RO BACK UP | | | | | | | | | | | |
| 135290 | I | 03/16/18  3 | 04/15/18 | UHPARMXCPD | 401.70 | 401.70 | | 401.70 | | | | | 401.70 |
| 139249 | I | 12/21/18  3 | 01/20/19 | UHPARMXCPD | 1,362.69 | 1,362.69 | | 1,362.69 | | | | 1,362.69 | |
| 139879 | I | 02/20/19  3 | 03/22/19 | UHPARMXCPD | 454.23 | 454.23 | | 454.23 | | 454.23 | | | |
| | | Job: UHPARMXCPD / CPD/RO BACK UP Subtotals: | | | | 2,218.62 | | 2,218.62 | | 454.23 | | 1,362.69 | 401.70 |
| | | Job: UHPARMXXRO / RO UNIT - SERVICE CONTRAC | | | | | | | | | | | |
| 138663 | I | 10/26/18  3 | 11/25/18 | UHPARMXXRO | 1,362.69 | 1,362.69 | | 1,362.69 | | | | | 1,362.69 |
| 139210 | I | 11/30/18  3 | 12/30/18 | UHPARMXXRO | 191.67 | 191.67 | | 191.67 | | | | 191.67 | |
| | | Job: UHPARMXXRO / RO UNIT - SERVICE CONTRAC Subtotals: | | | | 1,554.36 | | 1,554.36 | | | | 191.67 | 1,362.69 |

**Customer PARCOM Totals:** | | | | | | 4,030.48 | | 4,030.48 | | 454.23 | | 1,554.36 | 2,021.89

**Customer PARPRO / PARGREEN PROCESS TECH  Phone: (630) 628-1330  Contact: CHARLOTTE SZMURLO**

| Invoice / Check # | Transaction Type | Date | Invoice Due Date | Job Number | Original Amount | Open Balance Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Job: 1918 / PLANT - 2019 | | | | | | | | | | | |
| 140149 | I | 03/13/19  3 | 04/12/19 | 1918 | 4,860.00 | 4,860.00 | | 4,860.00 | 4,860.00 | | | | |
| | | Job: 1918 / PLANT - 2019 Subtotals: | | | | 4,860.00 | | 4,860.00 | 4,860.00 | | | | |
| | | Job: PARADDMEMB / MEMBRANE | | | | | | | | | | | |
| 139858 | I | 02/01/19  3 | 03/03/19 | PARADDMEMB | 360.00 | 360.00 | | 360.00 | | 360.00 | | | |
| | | Job: PARADDMEMB / MEMBRANE Subtotals: | | | | 360.00 | | 360.00 | | 360.00 | | | |

**Customer PARPRO Totals:** | | | | | | 5,220.00 | | 5,220.00 | 4,860.00 | 360.00 | | |

**Customer PARWHE / PARKER HANNIFIN WHEEL & BRAKE  Phone: (440) 937-1243  Contact: KATHY FRANCES**

19-11864-jps    Doc 1    FILED 04/01/19    ENTERED 04/01/19 22:46:21    Page 54 of 127

| Transaction Type | Payment Terms | | | | Open Balance | | | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice / Check # | Date | Invoice Due Date | Job Number | Original Amount | Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |

**Customer PARWHE / PARKER HANNIFIN WHEEL & BRAKE  Phone: (440) 937-1243  Contact: KATHY FRANCES  (continued)**

Job: PARAVO36CF / 3.6 CF SYSTEM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139277 | I 12/27/18  C  01/26/19 | | PARAVO36CF | 280.16 | 280.16 | | 280.16 | | | | 280.16 | |
| 140165 | I 03/14/19  C  04/13/19 | | PARAVO36CF | 280.16 | 280.16 | | 280.16 | 280.16 | | | | |

Job: PARAVO36CF / 3.6 CF SYSTEM Subtotals:  **560.32**  **560.32**  **280.16**  **280.16**

**Customer PARWHE Totals:**  **560.32**  **560.32**  **280.16**  **280.16**

**Customer PCCAIR / PCC AIRFOILS INC  Phone: (440) 205-2184  Contact: JANET HULA  A/P**

Job: PCCMEN36CF / 3.6 CF SYSTEM

| 140189 | I 03/12/19  4  04/26/19 | | PCCMEN36CF | 1,282.35 | 1,282.35 | | 1,282.35 | 1,282.35 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Job: PCCMEN36CF / 3.6 CF SYSTEM Subtotals:  **1,282.35**  **1,282.35**  **1,282.35**

Job: PCCMENFURN / FURNANCE

| 139761 | I 02/11/19  4  03/28/19 | | PCCMENFURN | 324.45 | 324.45 | | 324.45 | | 324.45 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Job: PCCMENFURN / FURNANCE Subtotals:  **324.45**  **324.45**  **324.45**

**Customer PCCAIR Totals:**  **1,606.80**  **1,606.80**  **1,282.35**  **324.45**

**Customer PCCMIN / PCC AIRFOILS  Phone: (330) 868-7240  Contact: TAMMY**

Job: PCCMIN52CF / 52 CF SYSTEM

| 138884 | I 11/08/18  7  01/22/19 | | PCCMIN52CF | 1,098.00 | 1,098.00 | | 1,098.00 | | | | 1,098.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Job: PCCMIN52CF / 52 CF SYSTEM Subtotals:  **1,098.00**  **1,098.00**  **1,098.00**

**Customer PCCMIN Totals:**  **1,098.00**  **1,098.00**  **1,098.00**

**Customer PCCOCT / PCC AIRFOILS  Phone: (440) 944-1880  Contact: RICK KASKA**

Job: PCCCLEOCTA / OCTAVIA - SHERWOOD REF

| 140096 | I 01/25/19  6  03/26/19 | | PCCCLEOCTA | 215.00 | 215.00 | | 215.00 | | 215.00 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Job: PCCCLEOCTA / OCTAVIA - SHERWOOD REF Subtotals:  **215.00**  **215.00**  **215.00**

**Customer PCCOCT Totals:**  **215.00**  **215.00**  **215.00**

**Customer PCSNIT / PCS NITROGEN OHIO LP  Phone: (419) 226-1295  Contact: RICK DILALLO**

No Job

| 170290 | I 03/07/19  3  04/06/19 | | | 2,560.00 | 2,560.00 | | 2,560.00 | 2,560.00 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

No Job Subtotals:  **2,560.00**  **2,560.00**  **2,560.00**

**Customer PCSNIT Totals:**  **2,560.00**  **2,560.00**  **2,560.00**

**Customer PENBRA / PEN BRANDS LLC  Phone:**

Job: 1810 / CLEVELAND

| 135842 | I 04/25/18  3  05/25/18 | | 1810 | 2,925.20 | 1,462.60 | | 1,462.60 | | | | | 1,462.60 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Job: 1810 / CLEVELAND Subtotals:  **1,462.60**  **1,462.60**  **1,462.60**

Job: PENBRAXXDI / DI TANK EXCHANGE

| 138881 | I 11/26/18  3  12/26/18 | | PENBRAXXDI | 2,925.20 | 2,925.20 | | 2,925.20 | | | | | 2,925.20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Job: PENBRAXXDI / DI TANK EXCHANGE Subtotals:  **2,925.20**  **2,925.20**  **2,925.20**

**Customer PENBRA Totals:**  **4,387.80**  **4,387.80**  **4,387.80**

**Customer PERMAT / PERMATEX, INC div of ITW  Phone: (440) 914-3590  Contact: LORAIN DOUGLAS A/P**

No Job

19-11864-jps    Doc 1    FILED 04/01/19    ENTERED 04/01/19 22:46:21    Page 55 of 127

| Transaction Type | Payment Terms | | | | Open Balance | | | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice / Check # | Date | Invoice Due Date | Job Number | Original Amount | Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |

**Customer PERMAT / PERMATEX, INC div of ITW  Phone: (440) 914-3590  Contact: LORAIN DOUGLAS A/P  (continued)**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138807 | I 11/30/18  3  12/30/18 | | | 100.00 | 100.00 | | 100.00 | | | | 100.00 | |
| No Job Subtotals: | | | | | **100.00** | | **100.00** | | | | **100.00** | |

Job: PERSOLXGTR / GTR (SLIME)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140191 | I 03/19/19  3  04/18/19 | | PERSOLXGTR | 1,236.00 | 1,236.00 | | 1,236.00 | 1,236.00 | | | | |
| Job: PERSOLXGTR / GTR (SLIME) Subtotals: | | | | | **1,236.00** | | **1,236.00** | **1,236.00** | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer PERMAT Totals:** | | | | | **1,336.00** | | **1,336.00** | **1,236.00** | | | **100.00** | |

**Customer PHARMA / PHARMAFORCE  Phone: (614) 436-2222**

Job: PHARMAFORC / NEW ALBANY LOCATION

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138865 | I 11/01/18  3  12/01/18 | | PHARMAFORC | 2,214.67 | 2,214.67 | | 2,214.67 | | | | | 2,214.67 |
| Job: PHARMAFORC / NEW ALBANY LOCATION Subtotals: | | | | | **2,214.67** | | **2,214.67** | | | | | **2,214.67** |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer PHARMA Totals:** | | | | | **2,214.67** | | **2,214.67** | | | | | **2,214.67** |

**Customer PIEICE / PIERRE'S ICE CREAM  Phone: (216) 432-1144  Contact: TOOD KAUPPILA**

Job: 1910 / CLEVELAND

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140153 | I 02/23/19  3  03/25/19 | | 1910 | 3,100.00 | 3,100.00 | | 3,100.00 | | 3,100.00 | | | |
| Job: 1910 / CLEVELAND Subtotals: | | | | | **3,100.00** | | **3,100.00** | | **3,100.00** | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer PIEICE Totals:** | | | | | **3,100.00** | | **3,100.00** | | **3,100.00** | | | |

**Customer POLCOR / POLYONE CORPORATION  Phone: (440) 930-3727  Contact: AP.US.QUERY@POLYONE.**

Job: POLNOR36CF / 3.6 CF SYSTEM-NORWALK

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138890 | I 12/04/18  3  01/03/19 | | POLNOR36CF | 620.67 | 620.67 | | 620.67 | | | | 620.67 | |
| 139318 | I 01/04/19  3  02/03/19 | | POLNOR36CF | 1,077.89 | 1,077.89 | | 1,077.89 | | | 1,077.89 | | |
| 139667 | I 02/04/19  3  03/06/19 | | POLNOR36CF | 897.65 | 897.65 | | 897.65 | | 897.65 | | | |
| 140008 | I 03/04/19  3  04/03/19 | | POLNOR36CF | 696.48 | 696.48 | | 696.48 | 696.48 | | | | |
| Job: POLNOR36CF / 3.6 CF SYSTEM-NORWALK Subtotals: | | | | | **3,292.69** | | **3,292.69** | **696.48** | **897.65** | **1,077.89** | **620.67** | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer POLCOR Totals:** | | | | | **3,292.69** | | **3,292.69** | **696.48** | **897.65** | **1,077.89** | **620.67** | |

**Customer PPGBAR / PPG INDUSTRIES  Phone: (740) 774-7600**

Job: PPGBARSOFT / SOFTENER SERVICE CONTRACT

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138140 | I 09/30/18  8  12/29/18 | | PPGBARSOFT | 953.08 | 953.08 | | 953.08 | | | | | 953.08 |
| Job: PPGBARSOFT / SOFTENER SERVICE CONTRACT Subtotals: | | | | | **953.08** | | **953.08** | | | | | **953.08** |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer PPGBAR Totals:** | | | | | **953.08** | | **953.08** | | | | | **953.08** |

**Customer PROHEA / PROMEDICA HEALTH SYSTEM  Phone: (419) 291-3903  Contact: HEATHER BAUMGARTNER**

Job: 1910 / CLEVELAND

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140053 | I 01/18/19  3  02/17/19 | | 1910 | 428.75 | 428.75 | | 428.75 | | | 428.75 | | |
| Job: 1910 / CLEVELAND Subtotals: | | | | | **428.75** | | **428.75** | | | **428.75** | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer PROHEA Totals:** | | | | | **428.75** | | **428.75** | | | **428.75** | | |

**Customer PROTEC / PROCESS TECHNOLOGY  Phone: (440) 974-3702  Contact: paula Sadowski**

Job: PROMENMAIN / MAIN SYSTEM

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139547 | I 12/28/18  6  02/26/19 | | PROMENMAIN | 14,883.00 | 14,883.00 | | 14,883.00 | | | 14,883.00 | | |
| Job: PROMENMAIN / MAIN SYSTEM Subtotals: | | | | | **14,883.00** | | **14,883.00** | | | **14,883.00** | | |

19-11864-jps     Doc 1     FILED 04/01/19     ENTERED 04/01/19 22:46:21     Page 56 of 127

| Transaction Type | Payment Terms | | | | Open Balance | | | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice / Check # | Date | Invoice Due Date | Job Number | Original Amount | Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |

**Customer PROTEC Totals:** | | | | | 14,883.00 | | 14,883.00 | | | 14,883.00 | | |

**Customer QLAB01 / Q LAB CORPORATION  Phone: (440) 835-8700  Contact: GAIL A/P**
Job: QLACLESHOW / SHOW ROOM

| 140095 | I 03/08/19  3  04/07/19 | QLACLESHOW | 566.50 | 566.50 | | 566.50 | 566.50 | | | | |

Job: QLACLESHOW / SHOW ROOM Subtotals: | | | | 566.50 | | 566.50 | 566.50 | | | | |
Job: QLAWESPHOS / PHOSPHATE LINE

| 139686 | I 02/01/19  3  03/03/19 | QLAWESPHOS | 370.80 | 370.80 | | 370.80 | | 370.80 | | | |

Job: QLAWESPHOS / PHOSPHATE LINE Subtotals: | | | | 370.80 | | 370.80 | | 370.80 | | | |
Job: QLAWESPRES / PRESS LINE

| 139910 | I 02/26/19  3  03/28/19 | QLAWESPRES | 154.50 | 154.50 | | 154.50 | | 154.50 | | | |

Job: QLAWESPRES / PRESS LINE Subtotals: | | | | 154.50 | | 154.50 | | 154.50 | | | |
Job: QLAWESXXUP / R&D/ UPSTAIRS LAB

| 139828 | I 02/18/19  3  03/20/19 | QLAWESXXUP | 360.50 | 360.50 | | 360.50 | | 360.50 | | | |
| 140205 | I 03/20/19  3  04/19/19 | QLAWESXXUP | 360.50 | 360.50 | | 360.50 | 360.50 | | | | |

Job: QLAWESXXUP / R&D/ UPSTAIRS LAB Subtotals: | | | | 721.00 | | 721.00 | 360.50 | 360.50 | | | |

**Customer QLAB01 Totals:** | | | | | 1,812.80 | | 1,812.80 | 927.00 | 885.80 | | | |

**Customer QUABAR / QUALAWASH  Phone: (740) 207-1975**
No Job

| 170197 | I 08/30/18  3  09/29/18 | | 376.80 | 376.80 | | 376.80 | | | | | 376.80 |

No Job Subtotals: | | | | 376.80 | | 376.80 | | | | | 376.80 |

**Customer QUABAR Totals:** | | | | | 376.80 | | 376.80 | | | | | 376.80 |

**Customer QUASCI / QUARTZ SCIENTIFIC INC.  Phone: (440) 354-2186  Contact: JIM ATWELL**
Job: QUAFAI36CF / 3.6 CF SYSTEM

| 139802 | I 02/19/19  3  03/21/19 | QUAFAI36CF | 195.70 | 195.70 | | 195.70 | | 195.70 | | | |

Job: QUAFAI36CF / 3.6 CF SYSTEM Subtotals: | | | | 195.70 | | 195.70 | | 195.70 | | | |

**Customer QUASCI Totals:** | | | | | 195.70 | | 195.70 | | 195.70 | | | |

**Customer QUAWAS / QUALAWASH HOLDINGS, LLC  Phone: (813) 321-6485  Contact: KATURA SIMMONS**
Job: QUACLEAUTO / AUTOMOTIVE - FIBERGLASS

| 139606 | I 01/25/19  3  02/24/19 | QUACLEAUTO | 806.49 | 806.49 | | 806.49 | | | 806.49 | | |
| 139680 | I 02/01/19  3  03/03/19 | QUACLEAUTO | 806.49 | 806.49 | | 806.49 | | 806.49 | | | |
| 139817 | I 02/15/19  3  03/17/19 | QUACLEAUTO | 806.49 | 806.49 | | 806.49 | | 806.49 | | | |
| 140006 | I 02/28/19  3  03/30/19 | QUACLEAUTO | 1,578.99 | 1,578.99 | | 1,578.99 | 1,578.99 | | | | |
| 140078 | I 03/08/19  3  04/07/19 | QUACLEAUTO | 806.49 | 806.49 | | 806.49 | 806.49 | | | | |

Job: QUACLEAUTO / AUTOMOTIVE - FIBERGLASS Subtotals: | | | | 4,804.95 | | 4,804.95 | 2,385.48 | 1,612.98 | 806.49 | | |
Job: QUACLEINDU / INDUSTRIAL

| 140050 | I 02/28/19  3  03/30/19 | QUACLEINDU | 309.00 | 309.00 | | 309.00 | 309.00 | | | | |

Job: QUACLEINDU / INDUSTRIAL Subtotals: | | | | 309.00 | | 309.00 | 309.00 | | | | |

**Customer QUAWAS Totals:** | | | | | 5,113.95 | | 5,113.95 | 2,694.48 | 1,612.98 | 806.49 | | |

**Customer REUSTO / REUTER-STOKES, LLC  Phone: (330) 963-2326**
Job: REUTWIXB10 / B 10 LOCATION

19-11864-jps    Doc 1    FILED 04/01/19    ENTERED 04/01/19 22:46:21    Page 57 of 127

| Transaction Type | Payment Terms | | | | | Open Balance | | | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice / Check # | Date | Invoice Due Date | Job Number | Original Amount | Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |

**Customer REUSTO / REUTER-STOKES, LLC  Phone: (330) 963-2326    (continued)**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137439 | I 08/02/18 | E 11/30/18 | REUTWIXB10 | 329.60 | 329.60 | | 329.60 | | | | | 329.60 |
| | Job: REUTWIXB10 / B 10 LOCATION Subtotals: | | | | **329.60** | | **329.60** | | | | | **329.60** |
| | Job: REUTWIXBWR / BWR LOCATION | | | | | | | | | | | |
| 139022 | I 12/12/18 | E 04/11/19 | REUTWIXBWR | 295.61 | 295.61 | | 295.61 | 295.61 | | | | |
| | Job: REUTWIXBWR / BWR LOCATION Subtotals: | | | | **295.61** | | **295.61** | **295.61** | | | | |
| | Job: REUTWIXHE3 / HE3 PLATING | | | | | | | | | | | |
| 138579 | I 11/02/18 | E 03/02/19 | REUTWIXHE3 | 612.85 | 21.45 | | 21.45 | | | 21.45 | | |
| 139560 | I 12/12/18 | E 04/11/19 | REUTWIXHE3 | 278.10 | 278.10 | | 278.10 | 278.10 | | | | |
| | Job: REUTWIXHE3 / HE3 PLATING Subtotals: | | | | **299.55** | | **299.55** | **278.10** | **21.45** | | | |
| **Customer REUSTO Totals:** | | | | | **924.76** | | **924.76** | **573.71** | **21.45** | | | **329.60** |

**Customer RHISYS / RHINOSYSTEMS  Phone: (216) 801-4729  Contact: Jack Zeman**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Job: RHIBROXXDI / DI TANKS | | | | | | | | | | | |
| 140162 | I 03/08/19 | 3 04/07/19 | RHIBROXXDI | 700.40 | 700.40 | | 700.40 | 700.40 | | | | |
| | Job: RHIBROXXDI / DI TANKS Subtotals: | | | | **700.40** | | **700.40** | **700.40** | | | | |
| **Customer RHISYS Totals:** | | | | | **700.40** | | **700.40** | **700.40** | | | | |

**Customer ROYCHE / ROYAL CHEMICAL  Phone: (330) 467-1300  Contact: DAVID RODRIGUEZ X219**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Job: ROYMACXPDI / PDI EXCHANGE | | | | | | | | | | | |
| 140044 | I 03/05/19 | 3 04/04/19 | ROYMACXPDI | 1,236.00 | 1,236.00 | | 1,236.00 | 1,236.00 | | | | |
| 140177 | I 03/14/19 | 3 04/13/19 | ROYMACXPDI | 1,236.00 | 1,236.00 | | 1,236.00 | 1,236.00 | | | | |
| | Job: ROYMACXPDI / PDI EXCHANGE Subtotals: | | | | **2,472.00** | | **2,472.00** | **2,472.00** | | | | |
| **Customer ROYCHE Totals:** | | | | | **2,472.00** | | **2,472.00** | **2,472.00** | | | | |

**Customer SAGWAT / SAGE WATER, LTD  Phone: (361) 299-6155**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | No Job | | | | | | | | | | | |
| 1734 | P 02/20/19 | 02/20/19 | | -284.16 | -284.16 | | -284.16 | | | -284.16 | | |
| | No Job Subtotals: | | | | **-284.16** | | **-284.16** | | | **-284.16** | | |
| **Customer SAGWAT Totals:** | | | | | **-284.16** | | **-284.16** | | | **-284.16** | | |

**Customer SAMREG / UNIVERSITY HOSPITALS  Phone: (419) 289-0491  Contact: MARK SWITZER**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Job: SAMASHSTER / STERILE PROCESSING | | | | | | | | | | | |
| 139859 | I 02/28/19 | 3 03/30/19 | SAMASHSTER | 225.00 | 225.00 | | 225.00 | 225.00 | | | | |
| | Job: SAMASHSTER / STERILE PROCESSING Subtotals: | | | | **225.00** | | **225.00** | **225.00** | | | | |
| **Customer SAMREG Totals:** | | | | | **225.00** | | **225.00** | **225.00** | | | | |

**Customer SAWRES / SAWYER TECHNICAL MATERIALS LLC  Phone: (440) 951-8770  Contact: KIM COLEMAN A/P**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Job: SAWEASWAST / WASTE SYSTEM | | | | | | | | | | | |
| 139454 | I 11/13/18 | 3 12/13/18 | SAWEASWAST | 2,710.94 | 2,710.94 | | 2,710.94 | | | | | 2,710.94 |
| 140138 | I 02/15/19 | 3 03/17/19 | SAWEASWAST | 926.25 | 926.25 | | 926.25 | | 926.25 | | | |
| | Job: SAWEASWAST / WASTE SYSTEM Subtotals: | | | | **3,637.19** | | **3,637.19** | | **926.25** | | | **2,710.94** |
| **Customer SAWRES Totals:** | | | | | **3,637.19** | | **3,637.19** | | **926.25** | | | **2,710.94** |

**Customer SHEWAR / SHERWIN WILLIAMS  Phone: (216) 332-8857  Contact: MICHAEL HEYWOOD**

19-11864-jps    Doc 1    FILED 04/01/19    ENTERED 04/01/19 22:46:21    Page 58 of 127

| Transaction Type / Payment Terms Invoice / Check # | Date | Invoice Due Date | Job Number | Original Amount | Open Balance Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Customer SHEWAR / SHERWIN WILLIAMS  Phone: (216) 332-8857  Contact: MICHAEL HEYWOOD  (continued)**

No Job
| 137753 | I 09/01/18 | 3 10/01/18 | | 373.98 | 373.98 | | 373.98 | | | | | 373.98 |
| 138810 | I 11/01/18 | 3 12/01/18 | | 373.98 | 373.98 | | 373.98 | | | | | 373.98 |
| 139766 | I 02/01/19 | 3 03/03/19 | | 392.67 | 392.67 | | 392.67 | | 392.67 | | | |
| 139978 | I 03/01/19 | 3 03/31/19 | | 392.68 | 392.68 | | 392.68 | 392.68 | | | | |

No Job Subtotals: 1,533.31 | 1,533.31 | | | 392.68 | 392.67 | | | 747.96

Job: SWWARPMLAB / P & M EQUIPMENT LAB
| 137828 | I 08/28/18 | 3 09/27/18 | SWWARPMLAB | 324.45 | 324.45 | | 324.45 | | | | | 324.45 |

Job: SWWARPMLAB / P & M EQUIPMENT LAB Subtotals: 324.45 | 324.45 | | | | | | 324.45

Job: SWWARXAUTO / AUTO POLISH LINE
| 138084 | I 09/20/18 | 3 10/20/18 | SWWARXAUTO | 454.23 | 454.23 | | 454.23 | | | | | 454.23 |

Job: SWWARXAUTO / AUTO POLISH LINE Subtotals: 454.23 | 454.23 | | | | | | 454.23

**Customer SHEWAR Totals: 2,311.99 | 2,311.99 | | | 392.68 | 392.67 | | | 1,526.64**

**Customer SHEWIL / THE SHERWIN WILLIAMS COMPANY  Phone: 216-566-2297  Contact: A/P - OPTION #2**

Job: SHESCRQUV2 / QUV SITE #2 - SCRANTON
| 140046 | I 03/04/19 | 3 04/03/19 | SHESCRQUV2 | 823.18 | 823.18 | | 823.18 | 823.18 | | | | |

Job: SHESCRQUV2 / QUV SITE #2 - SCRANTON Subtotals: 823.18 | 823.18 | | | 823.18

Job: SHESCRXQUV / SCRANTON RD - QUV SITE
| 140045 | I 03/04/19 | 3 04/03/19 | SHESCRXQUV | 762.20 | 762.20 | | 762.20 | 762.20 | | | | |

Job: SHESCRXQUV / SCRANTON RD - QUV SITE Subtotals: 762.20 | 762.20 | | | 762.20

Job: SWCLEMICRO / MICROBIOLOGY 2ND FL ALPHA
| 140179 | I 03/14/19 | 3 04/13/19 | SWCLEMICRO | 183.55 | 183.55 | | 183.55 | 183.55 | | | | |

Job: SWCLEMICRO / MICROBIOLOGY 2ND FL ALPHA Subtotals: 183.55 | 183.55 | | | 183.55

Job: SWCLEPOLY5 / ALPHA BLDG 5TH FL POLYMER
| 140178 | I 03/14/19 | 3 04/13/19 | SWCLEPOLY5 | 88.99 | 88.99 | | 88.99 | 88.99 | | | | |

Job: SWCLEPOLY5 / ALPHA BLDG 5TH FL POLYMER Subtotals: 88.99 | 88.99 | | | 88.99

**Customer SHEWIL Totals: 1,857.92 | 1,857.92 | | | 1,857.92**

**Customer SMISCI / SMITHERS SCIENTIFIC  Phone: (330) 762-7441  Contact: BRUCE LAMBILLOTTE**

Job: SMIAKR12CF / 1.2 CF SYSTEM
| 138588 | I 11/07/18 | 3 12/07/18 | SMIAKR12CF | 139.05 | 139.05 | | 139.05 | | | | | 139.05 |
| 139353 | I 01/07/19 | 3 02/06/19 | SMIAKR12CF | 161.30 | 161.30 | | 161.30 | | | 161.30 | | |

Job: SMIAKR12CF / 1.2 CF SYSTEM Subtotals: 300.35 | 300.35 | | | | | 161.30 | | 139.05

**Customer SMISCI Totals: 300.35 | 300.35 | | | | | 161.30 | | 139.05**

**Customer SPECIT / SPEED CITY  Phone:  Contact: JOHN BOJEC**

Job: 1810 / CLEVELAND
| 138720 | I 11/01/18 | C 12/01/18 | 1810 | 435.00 | 435.00 | | 435.00 | | | | | 435.00 |

Job: 1810 / CLEVELAND Subtotals: 435.00 | 435.00 | | | | | | | 435.00

**Customer SPECIT Totals: 435.00 | 435.00 | | | | | | | 435.00**

**Customer SSAINC / SSAB ALABAMA INC.  Phone: (251) 662-4471  Contact: ERIN REAGAN**

| Transaction Type | Payment Terms | | | | | Open Balance | | | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice / Check # | | Date | Invoice Due Date | Job Number | Original Amount | Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |

**Customer SSAINC / SSAB ALABAMA INC.  Phone: (251) 662-4471  Contact: ERIN REAGAN  (continued)**

Job: W1710241 / 1350GPM Iron removal Fltr

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 135209 | I 03/22/18 F | 04/01/18 | W1710241 | | 547.50 | 15.95 | | 15.95 | | | | | 15.95 |
| 138093 | I 09/30/18 6 | 11/29/18 | W1710241 | | 563.45 | 563.45 | | 563.45 | | | | | 563.45 |
| | Job: W1710241 / 1350GPM Iron removal Fltr Subtotals: | | | | | **579.40** | | **579.40** | | | | | **579.40** |

**Customer SSAINC Totals:** | | | | | | **579.40** | | **579.40** | | | | | **579.40**

**Customer STALIM / STATEMENT LIMOUSINE LLC  Phone: (330) 725-3108  Contact: KARL GUENTHER**

Job: STASHEXXDI / DI TANKS

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139310 | I 01/01/19 3 | 01/31/19 | STASHEXXDI | | 639.00 | 639.00 | | 639.00 | | | 639.00 | | |
| | Job: STASHEXXDI / DI TANKS Subtotals: | | | | | **639.00** | | **639.00** | | | **639.00** | | |

**Customer STALIM Totals:** | | | | | | **639.00** | | **639.00** | | | **639.00** | | |

**Customer STASCR / STANDBY SCREW MACHINE PRODUCTS  Phone: (440) 243-8200  Contact: FRANK FISHER**

Job: STABERCOOL / COOLANT SYSTEM - 3.6 CF

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140047 | I 03/05/19 3 | 04/04/19 | STABERCOOL | | 324.45 | 324.45 | | 324.45 | 324.45 | | | | |
| 140199 | I 03/18/19 3 | 04/17/19 | STABERCOOL | | 324.45 | 324.45 | | 324.45 | 324.45 | | | | |
| | Job: STABERCOOL / COOLANT SYSTEM - 3.6 CF Subtotals: | | | | | **648.90** | | **648.90** | **648.90** | | | | |

**Customer STASCR Totals:** | | | | | | **648.90** | | **648.90** | **648.90** | | | | |

**Customer STERIS / STERIS CORPORATION  Phone: (440) 354-2600  Contact: MaryLou Nagy**

Job: STEMENMIXX / MIXING/BLENDING/PAA FILL

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 139178 | I 12/19/18 3 | 01/18/19 | STEMENMIXX | | 1,054.21 | 1,054.21 | | 1,054.21 | | | | 1,054.21 | |
| | Job: STEMENMIXX / MIXING/BLENDING/PAA FILL Subtotals: | | | | | **1,054.21** | | **1,054.21** | | | | **1,054.21** | |

Job: STEMENXLAB / LAB SYSTEM

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138697 | I 11/15/18 3 | 12/15/18 | STEMENXLAB | | 784.86 | 784.86 | | 784.86 | | | | | 784.86 |
| | Job: STEMENXLAB / LAB SYSTEM Subtotals: | | | | | **784.86** | | **784.86** | | | | | **784.86** |

**Customer STERIS Totals:** | | | | | | **1,839.07** | | **1,839.07** | | | | **1,054.21** | **784.86**

**Customer STGOBA / ST-GOBAIN PERFORMANCE PLASTIC  Phone: (330) 798-6940  Contact: MELANIE MILLER**

Job: STGOAKRXRO / RO SERVICE

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138277 | I 10/01/18 6 | 11/30/18 | STGOAKRXRO | | 787.95 | 787.95 | | 787.95 | | | | | 787.95 |
| 138604 | I 10/31/18 6 | 12/30/18 | STGOAKRXRO | | 875.50 | 875.50 | | 875.50 | | | | 875.50 | |
| 139479 | I 11/30/18 6 | 01/29/19 | STGOAKRXRO | | 1,094.38 | 1,094.38 | | 1,094.38 | | | 1,094.38 | | |
| 139666 | I 12/31/18 6 | 03/01/19 | STGOAKRXRO | | 1,050.60 | 1,050.60 | | 1,050.60 | | 1,050.60 | | | |
| 139797 | I 01/14/19 6 | 03/15/19 | STGOAKRXRO | | 11,185.00 | 11,185.00 | | 11,185.00 | | 11,185.00 | | | |
| 139992 | I 02/13/19 6 | 04/14/19 | STGOAKRXRO | | 1,280.10 | 1,280.10 | | 1,280.10 | 1,280.10 | | | | |
| | Job: STGOAKRXRO / RO SERVICE Subtotals: | | | | | **16,273.53** | | **16,273.53** | **1,280.10** | **12,235.60** | **1,094.38** | **875.50** | **787.95** |

**Customer STGOBA Totals:** | | | | | | **16,273.53** | | **16,273.53** | **1,280.10** | **12,235.60** | **1,094.38** | **875.50** | **787.95**

**Customer SUMENV / SUMMIT ENVIRONMENTAL TECH  Phone: (330) 253-8211  Contact: CHRISTY JOHNSON**

Job: SUMCUY36CF / 3.6 CF SYSTEM

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138249 | I 10/10/18 3 | 11/09/18 | SUMCUY36CF | | 360.50 | 360.50 | | 360.50 | | | | | 360.50 |
| 139137 | I 12/17/18 3 | 01/16/19 | SUMCUY36CF | | 793.10 | 793.10 | | 793.10 | | | | 793.10 | |
| 139700 | I 02/04/19 3 | 03/06/19 | SUMCUY36CF | | 587.10 | 587.10 | | 587.10 | | 587.10 | | | |
| | Job: SUMCUY36CF / 3.6 CF SYSTEM Subtotals: | | | | | **1,740.70** | | **1,740.70** | | **587.10** | | **793.10** | **360.50** |

19-11864-jps    Doc 1    FILED 04/01/19    ENTERED 04/01/19 22:46:21    Page 60 of 127

| Transaction Type / Invoice / Check # | Payment Terms | Invoice Date | Invoice Due Date | Job Number | Original Amount | Open Balance Total | Open Balance Retention | Open Balance Non-Retention | Days Past Due Current | Days Past Due 1-30 Days | Days Past Due 31-60 Days | Days Past Due 61-90 Days | Days Past Due Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer SUMENV Totals:** | | | | | | 1,740.70 | | 1,740.70 | | 587.10 | | 793.10 | 360.50 |
| **Customer SUNLES / SUNLESS INC  Phone: (972) 447-3844  Contact: MICHAEL LIS** | | | | | | | | | | | | | |
| No Job | | | | | | | | | | | | | |
| 42988 | P 03/13/19 | | 03/13/19 | | -916.70 | -916.70 | | -916.70 | | -916.70 | | | |
| No Job Subtotals: | | | | | | -916.70 | | -916.70 | | -916.70 | | | |
| Job: SUNMAC36CF / 3.6 SITE | | | | | | | | | | | | | |
| 139349 | I 01/07/19 | 4 | 02/21/19 | SUNMAC36CF | 283.25 | 283.25 | | 283.25 | | | 283.25 | | |
| 139796 | I 01/21/19 | 4 | 03/07/19 | SUNMAC36CF | 283.25 | 283.25 | | 283.25 | | 283.25 | | | |
| 139566 | I 01/22/19 | 4 | 03/08/19 | SUNMAC36CF | 888.89 | 888.89 | | 888.89 | | 888.89 | | | |
| 139736 | I 02/06/19 | 4 | 03/23/19 | SUNMAC36CF | 283.25 | 283.25 | | 283.25 | | 283.25 | | | |
| 139901 | I 02/26/19 | 4 | 04/12/19 | SUNMAC36CF | 283.25 | 283.25 | | 283.25 | 283.25 | | | | |
| 140182 | I 03/14/19 | 4 | 04/28/19 | SUNMAC36CF | 283.25 | 283.25 | | 283.25 | 283.25 | | | | |
| Job: SUNMAC36CF / 3.6 SITE Subtotals: | | | | | | 2,305.14 | | 2,305.14 | 566.50 | 1,455.39 | 283.25 | | |
| **Customer SUNLES Totals:** | | | | | | 1,388.44 | | 1,388.44 | 566.50 | 538.69 | 283.25 | | |
| **Customer TARKET / TARKETT NORTH AMERICA  Phone:** | | | | | | | | | | | | | |
| Job: TARCHAXXDI / DI TANKS CHAGRIN FALLS | | | | | | | | | | | | | |
| 140099 | I 02/21/19 | 3 | 03/23/19 | TARCHAXXDI | 175.10 | 175.10 | | 175.10 | | 175.10 | | | |
| Job: TARCHAXXDI / DI TANKS CHAGRIN FALLS Subtotals: | | | | | | 175.10 | | 175.10 | | 175.10 | | | |
| Job: TARMIDXXDI / DI TANKS - MIDDLEFIELD | | | | | | | | | | | | | |
| 140098 | I 02/21/19 | 3 | 03/23/19 | TARMIDXXDI | 175.10 | 175.10 | | 175.10 | | 175.10 | | | |
| Job: TARMIDXXDI / DI TANKS - MIDDLEFIELD Subtotals: | | | | | | 175.10 | | 175.10 | | 175.10 | | | |
| **Customer TARKET Totals:** | | | | | | 350.20 | | 350.20 | | 350.20 | | | |
| **Customer TECHTR / TECHTRON SYSTEMS  Phone: (440) 442-6003** | | | | | | | | | | | | | |
| Job: TECCLE3436 / 34 & 36 CF TANKS | | | | | | | | | | | | | |
| 139834 | I 02/18/19 | 4 | 04/04/19 | TECCLE3436 | 1,030.00 | 1,030.00 | | 1,030.00 | 1,030.00 | | | | |
| Job: TECCLE3436 / 34 & 36 CF TANKS Subtotals: | | | | | | 1,030.00 | | 1,030.00 | 1,030.00 | | | | |
| **Customer TECHTR Totals:** | | | | | | 1,030.00 | | 1,030.00 | 1,030.00 | | | | |
| **Customer TEGAM1 / TEGAM  Phone: (440) 466-6100  Contact: SCOTT LAMBERT** | | | | | | | | | | | | | |
| Job: TEGGENCIRC / CIRCUIT BOARD | | | | | | | | | | | | | |
| 139633 | I 01/28/19 | 3 | 02/27/19 | TEGGENCIRC | 722.03 | 722.03 | | 722.03 | | 722.03 | | | |
| Job: TEGGENCIRC / CIRCUIT BOARD Subtotals: | | | | | | 722.03 | | 722.03 | | 722.03 | | | |
| **Customer TEGAM1 Totals:** | | | | | | 722.03 | | 722.03 | | 722.03 | | | |
| **Customer TOTFIL / TOTAL FILTRATION  Phone: (248) 377-2197  Contact: KATELYNN  A/P** | | | | | | | | | | | | | |
| Job: TOTAVOFORD / FORD OHIO - AVON | | | | | | | | | | | | | |
| 139872 | I 02/22/19 | 4 | 04/08/19 | TOTAVOFORD | 695.00 | 695.00 | | 695.00 | 695.00 | | | | |
| Job: TOTAVOFORD / FORD OHIO - AVON Subtotals: | | | | | | 695.00 | | 695.00 | 695.00 | | | | |
| **Customer TOTFIL Totals:** | | | | | | 695.00 | | 695.00 | 695.00 | | | | |
| **Customer TREINC / TREMCO INCORPORATED  Phone:** | | | | | | | | | | | | | |
| Job: 1910 / CLEVELAND | | | | | | | | | | | | | |
| 139612 | I 01/29/19 | 3 | 02/28/19 | 1910 | 321.36 | 321.36 | | 321.36 | | 321.36 | | | |

19-11864-jps    Doc 1    FILED 04/01/19    ENTERED 04/01/19 22:46:21    Page 61 of 127

| Transaction Type | Payment Terms | | | | Open Balance | | | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice / Check # | Date | Invoice Due Date | Job Number | Original Amount | Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |

**Customer TREINC / TREMCO INCORPORATED  Phone:    (continued)**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Job: 1910 / CLEVELAND Subtotals: | | | | | 321.36 | | 321.36 | | 321.36 | | | |
| **Customer TREINC Totals:** | | | | | **321.36** | | **321.36** | | **321.36** | | | |

**Customer TRIMED / TRIPOINT/LAKE HEALTH  Phone: (440) 354-1133  Contact: KATHY FOSTER A/P**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No Job | | | | | | | | | | | | |
| 139980 | I 02/14/19  3 | 03/16/19 | | 762.00 | 762.00 | | 762.00 | | 762.00 | | | |
| 139979 | I 02/20/19  3 | 03/22/19 | | 315.00 | 315.00 | | 315.00 | | 315.00 | | | |
| 139981 | I 03/14/19  3 | 04/13/19 | | 762.00 | 762.00 | | 762.00 | 762.00 | | | | |
| 139983 | I 03/20/19  3 | 04/19/19 | | 350.00 | 350.00 | | 350.00 | 350.00 | | | | |
| No Job Subtotals: | | | | | 2,189.00 | | 2,189.00 | 1,112.00 | 1,077.00 | | | |
| Job: TRICON36CF / 3.6 CF SYSTEM | | | | | | | | | | | | |
| 138940 | I 12/04/18  3 | 01/03/19 | TRICON36CF | 808.55 | 808.55 | | 808.55 | | | | 808.55 | |
| 139835 | I 02/18/19  3 | 03/20/19 | TRICON36CF | 1,321.49 | 1,321.49 | | 1,321.49 | | 1,321.49 | | | |
| Job: TRICON36CF / 3.6 CF SYSTEM Subtotals: | | | | | 2,130.04 | | 2,130.04 | | 1,321.49 | | 808.55 | |
| Job: TRIMADELGA / MADISON MEDICAL CAMPUS | | | | | | | | | | | | |
| 139198 | I 11/30/18  3 | 12/30/18 | TRIMADELGA | 288.75 | 288.75 | | 288.75 | | | | 288.75 | |
| Job: TRIMADELGA / MADISON MEDICAL CAMPUS Subtotals: | | | | | 288.75 | | 288.75 | | | | 288.75 | |
| **Customer TRIMED Totals:** | | | | | **4,607.79** | | **4,607.79** | **1,112.00** | **2,398.49** | | **1,097.30** | |

**Customer TROCHE / TROY CHEMICAL  Phone: (440) 834-4408**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Job: TROBURPROD / PRODUCTION | | | | | | | | | | | | |
| 139893 | I 02/25/19  3 | 03/27/19 | TROBURPROD | 236.90 | 236.90 | | 236.90 | | 236.90 | | | |
| Job: TROBURPROD / PRODUCTION Subtotals: | | | | | 236.90 | | 236.90 | | 236.90 | | | |
| **Customer TROCHE Totals:** | | | | | **236.90** | | **236.90** | | **236.90** | | | |

**Customer TROMAN / TROY MANUFACTURING  Phone: (440) 834-8262  Contact: FLETCHER CUMMINGS**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Job: TROBUR36CF / 3.6 CF SYSTEM | | | | | | | | | | | | |
| 140066 | I 03/12/19  3 | 04/11/19 | TROBUR36CF | 103.00 | 103.00 | | 103.00 | 103.00 | | | | |
| Job: TROBUR36CF / 3.6 CF SYSTEM Subtotals: | | | | | 103.00 | | 103.00 | 103.00 | | | | |
| **Customer TROMAN Totals:** | | | | | **103.00** | | **103.00** | **103.00** | | | | |

**Customer TTELEC / TT ELECTRONICS  Phone: (440) 352-8961  Contact: GREG MACKEY**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Job: TTEPER36CF / 3.6 DI SYSTEM | | | | | | | | | | | | |
| 140048 | I 03/05/19  6 | 05/04/19 | TTEPER36CF | 1,256.60 | 1,256.60 | | 1,256.60 | 1,256.60 | | | | |
| Job: TTEPER36CF / 3.6 DI SYSTEM Subtotals: | | | | | 1,256.60 | | 1,256.60 | 1,256.60 | | | | |
| **Customer TTELEC Totals:** | | | | | **1,256.60** | | **1,256.60** | **1,256.60** | | | | |

**Customer UHCORE / UNIVERSITY HOSPITAL - CORE LAB  Phone: (216) 844-5208**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No Job | | | | | | | | | | | | |
| 138817 | I 11/01/18  3 | 12/01/18 | | 703.00 | 703.00 | | 703.00 | | | | | 703.00 |
| 139113 | I 12/01/18  3 | 12/31/18 | | 703.00 | 703.00 | | 703.00 | | | | 703.00 | |
| 139984 | I 02/01/19  3 | 03/03/19 | | 703.00 | 703.00 | | 703.00 | | 703.00 | | | |
| 139985 | I 03/01/19  3 | 03/31/19 | | 703.00 | 703.00 | | 703.00 | 703.00 | | | | |
| No Job Subtotals: | | | | | 2,812.00 | | 2,812.00 | 703.00 | 703.00 | | 703.00 | 703.00 |

19-11864-jps    Doc 1    FILED 04/01/19    ENTERED 04/01/19 22:46:21    Page 62 of 127

| Transaction Type / Payment Terms — Invoice / Check # | Date | Invoice Due Date | Job Number | Original Amount | Open Balance Total | Open Balance Retention | Open Balance Non-Retention | Days Past Due Current | Days Past Due 1-30 Days | Days Past Due 31-60 Days | Days Past Due 61-90 Days | Days Past Due Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Customer UHCORE / UNIVERSITY HOSPITAL - CORE LAB   Phone: (216) 844-5208      (continued)**

Job: UHCORMILLI / CORE 5TH FL MILLIPORE A10

| 139395 | I 11/14/18  3  12/14/18 | UHCORMILLI | 128.75 | 128.75 | | 128.75 | | | | | 128.75 |
|---|---|---|---|---|---|---|---|---|---|---|---|

Job: UHCORMILLI / CORE 5TH FL MILLIPORE A10 Subtotals:      **128.75      128.75                128.75**

Job: UHCORXFLEX / CORE LAB 5TH FL FLEX II

| 139396 | I 11/14/18  3  12/14/18 | UHCORXFLEX | 128.75 | 128.75 | | 128.75 | | | | | 128.75 |
|---|---|---|---|---|---|---|---|---|---|---|---|

Job: UHCORXFLEX / CORE LAB 5TH FL FLEX II Subtotals:      **128.75      128.75                128.75**

**Customer UHCORE Totals:      3,069.50      3,069.50      703.00      703.00            703.00      960.50**

**Customer UHSHAK / UNIVERSITY HOSPITALS HEALTH SY   Phone: (440) 285-6492   Contact: MARY MARTIN**

Job: W1910200 / UH - St Johns Health Ctr

| 139799 | I 02/18/19  1  02/18/19 | W1910200 | 32,150.00 | 32,150.00 | | 32,150.00 | | | 32,150.00 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Job: W1910200 / UH - St Johns Health Ctr Subtotals:      **32,150.00      32,150.00            32,150.00**

**Customer UHSHAK Totals:      32,150.00      32,150.00            32,150.00**

**Customer UMISPE / UMICORE SPECIALTY MATERIALS   Phone:    Contact: DIONNA LEWIS**

Job: CPCHEMNICK / CP CHEMICAL - NICKLE BLDG

| 139820 | I 02/14/19  3  03/16/19 | CPCHEMNICK | 1,390.00 | 1,390.00 | | 1,390.00 | | 1,390.00 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Job: CPCHEMNICK / CP CHEMICAL - NICKLE BLDG Subtotals:      **1,390.00      1,390.00      1,390.00**

Job: CPWICKXXRO / RO

| 140084 | I 01/11/19  3  02/10/19 | CPWICKXXRO | 695.00 | 695.00 | | 695.00 | | | | 695.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 140086 | I 01/29/19  3  02/28/19 | CPWICKXXRO | 695.00 | 695.00 | | 695.00 | | 695.00 | | | |
| 139862 | I 01/30/19  3  03/01/19 | CPWICKXXRO | 3,520.59 | 3,520.59 | | 3,520.59 | | 3,520.59 | | | |
| 140088 | I 03/06/19  3  04/05/19 | CPWICKXXRO | 695.00 | 695.00 | | 695.00 | 695.00 | | | | |
| 140089 | I 03/08/19  3  04/07/19 | CPWICKXXRO | 695.00 | 695.00 | | 695.00 | 695.00 | | | | |

Job: CPWICKXXRO / RO Subtotals:      **6,300.59      6,300.59      1,390.00      4,215.59      695.00**

**Customer UMISPE Totals:      7,690.59      7,690.59      1,390.00      5,605.59      695.00**

**Customer UNIAKR / UNIVERSITY OF AKRON   Phone: (330) 972-7333   Contact: STEVE STEELE**

Job: UNIAKRPOLY / POLYMER SCIENCE/GOODYEAR

| 139593 | I 01/24/19  3  02/23/19 | UNIAKRPOLY | 432.60 | 432.60 | | 432.60 | | | 432.60 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Job: UNIAKRPOLY / POLYMER SCIENCE/GOODYEAR Subtotals:      **432.60      432.60            432.60**

**Customer UNIAKR Totals:      432.60      432.60            432.60**

**Customer UNICOR / UNIVERSITY HOSPITAL   Phone: (216) 844-1720**

Job: UHCORLAB25 / 0.25 CF SYSTEM CORE LAB

| 139221 | I 12/20/18  3  01/19/19 | UHCORLAB25 | 103.00 | 103.00 | | 103.00 | | | | 103.00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Job: UHCORLAB25 / 0.25 CF SYSTEM CORE LAB Subtotals:      **103.00      103.00                103.00**

**Customer UNICOR Totals:      103.00      103.00                103.00**

**Customer UNIHOS / UNIVERSITY HOSPITAL   Phone: (216) 844-1820   Contact: BILL MEHRING**

Job: UHBISHO7FL / BISHOP 7TH FL HUMPHREY

| 138270 | I 10/09/18  3  11/08/18 | UHBISHO7FL | 870.35 | 870.35 | | 870.35 | | | | | 870.35 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 140092 | I 02/20/19  3  03/22/19 | UHBISHO7FL | 1,193.89 | 1,193.89 | | 1,193.89 | | 1,193.89 | | | |

Job: UHBISHO7FL / BISHOP 7TH FL HUMPHREY Subtotals:      **2,064.24      2,064.24      1,193.89            870.35**

19-11864-jps     Doc 1     FILED 04/01/19     ENTERED 04/01/19 22:46:21     Page 63 of 127

| Transaction Type | Payment Terms | | | | | Open Balance | | | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice / Check # | | Date | Invoice Due Date | Job Number | Original Amount | Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| **Customer UNIHOS / UNIVERSITY HOSPITAL  Phone: (216) 844-1820  Contact: BILL MEHRING  (continued)** | | | | | | | | | | | | | |
| Job: UHMACDONAL / MACDONALD BLDG | | | | | | | | | | | | | |
| 138455 | I 10/22/18  3 | | 11/21/18 | UHMACDONAL | 730.27 | 730.27 | | 730.27 | | | | | 730.27 |
| 139874 | I 02/20/19  3 | | 03/22/19 | UHMACDONAL | 718.10 | 718.10 | | 718.10 | | 718.10 | | | |
| Job: UHMACDONAL / MACDONALD BLDG Subtotals: | | | | | | **1,448.37** | | **1,448.37** | | **718.10** | | | **730.27** |
| Job: UHWEARNBLD / WEARN BLDG | | | | | | | | | | | | | |
| 138589 | I 11/07/18  3 | | 12/07/18 | UHWEARNBLD | 1,612.98 | 1,612.98 | | 1,612.98 | | | | | 1,612.98 |
| 140093 | I 02/20/19  3 | | 03/22/19 | UHWEARNBLD | 993.00 | 993.00 | | 993.00 | | 993.00 | | | |
| Job: UHWEARNBLD / WEARN BLDG Subtotals: | | | | | | **2,605.98** | | **2,605.98** | | **993.00** | | | **1,612.98** |
| Job: UHXXXXXRBC / RB & C | | | | | | | | | | | | | |
| 135912 | I 04/30/18  3 | | 05/30/18 | UHXXXXXRBC | 470.41 | 470.41 | | 470.41 | | | | | 470.41 |
| 138250 | I 10/09/18  3 | | 11/08/18 | UHXXXXXRBC | 256.97 | 256.97 | | 256.97 | | | | | 256.97 |
| 138996 | I 12/10/18  3 | | 01/09/19 | UHXXXXXRBC | 431.12 | 431.12 | | 431.12 | | | | 431.12 | |
| 139886 | I 02/20/19  3 | | 03/22/19 | UHXXXXXRBC | 355.73 | 355.73 | | 355.73 | | 355.73 | | | |
| Job: UHXXXXXRBC / RB & C Subtotals: | | | | | | **1,514.23** | | **1,514.23** | | **355.73** | | **431.12** | **727.38** |
| **Customer UNIHOS Totals:** | | | | | | **7,632.82** | | **7,632.82** | | **3,260.72** | | **431.12** | **3,940.98** |
| **Customer VALHEA / VALLEYCARE HEALTH SYSTEM  Phone:   Contact: Deborah Whitmore** | | | | | | | | | | | | | |
| Job: NORYOUCHEM / CHEMISTRY | | | | | | | | | | | | | |
| 139760 | I 02/11/19  3 | | 03/13/19 | NORYOUCHEM | 718.43 | 718.43 | | 718.43 | | 718.43 | | | |
| Job: NORYOUCHEM / CHEMISTRY Subtotals: | | | | | | **718.43** | | **718.43** | | **718.43** | | | |
| Job: NORYOUMEDI / NORTHSIDE 3.6 SYSTEM | | | | | | | | | | | | | |
| 138590 | I 11/06/18  3 | | 12/06/18 | NORYOUMEDI | 1,492.94 | 1,492.94 | | 1,492.94 | | | | | 1,492.94 |
| 138648 | I 11/09/18  3 | | 12/09/18 | NORYOUMEDI | 1,069.84 | 1,069.84 | | 1,069.84 | | | | | 1,069.84 |
| Job: NORYOUMEDI / NORTHSIDE 3.6 SYSTEM Subtotals: | | | | | | **2,562.78** | | **2,562.78** | | | | | **2,562.78** |
| **Customer VALHEA Totals:** | | | | | | **3,281.21** | | **3,281.21** | | **718.43** | | | **2,562.78** |
| **Customer VALSPE / VALTRIS SPECIALTY CHEMICALS  Phone:   Contact: ACCOUNTS PAYABLE VALTRIS** | | | | | | | | | | | | | |
| Job: 1810 / CLEVELAND | | | | | | | | | | | | | |
| 135847 | I 04/25/18  8 | | 07/24/18 | 1810 | 164.80 | 164.80 | | 164.80 | | | | | 164.80 |
| Job: 1810 / CLEVELAND Subtotals: | | | | | | **164.80** | | **164.80** | | | | | **164.80** |
| Job: FERWALPILO / PILOT PLANT | | | | | | | | | | | | | |
| 139846 | I 02/19/19  8 | | 05/20/19 | FERWALPILO | 1,081.50 | 1,081.50 | | 1,081.50 | 1,081.50 | | | | |
| Job: FERWALPILO / PILOT PLANT Subtotals: | | | | | | **1,081.50** | | **1,081.50** | **1,081.50** | | | | |
| Job: VALWALEPOX / EPOXY | | | | | | | | | | | | | |
| 139830 | I 02/19/19  8 | | 05/20/19 | VALWALEPOX | 1,085.62 | 1,085.62 | | 1,085.62 | 1,085.62 | | | | |
| Job: VALWALEPOX / EPOXY Subtotals: | | | | | | **1,085.62** | | **1,085.62** | **1,085.62** | | | | |
| Job: VALWALPILO / PILOT PLANT | | | | | | | | | | | | | |
| 138123 | I 09/21/18  8 | | 12/20/18 | VALWALPILO | 1,099.62 | 1,099.62 | | 1,099.62 | | | | | 1,099.62 |
| Job: VALWALPILO / PILOT PLANT Subtotals: | | | | | | **1,099.62** | | **1,099.62** | | | | | **1,099.62** |
| **Customer VALSPE Totals:** | | | | | | **3,431.54** | | **3,431.54** | **2,167.12** | | | | **1,264.42** |
| **Customer VERMIL / CITY OF VERMILION  Phone: (440) 204-2455  Contact: TERESA MOSLEY** | | | | | | | | | | | | | |
| Job: VERMILWATE / WATER TREATMENT PLANT | | | | | | | | | | | | | |

19-11864-jps     Doc 1     FILED 04/01/19     ENTERED 04/01/19 22:46:21     Page 64 of 127

| Transaction Type / Payment Terms | Invoice / Check # | Date | Invoice Due Date | Job Number | Original Amount | Open Balance Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Customer VERMIL / CITY OF VERMILION  Phone: (440) 204-2455  Contact: TERESA MOSLEY  (continued)**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 139738 | I 02/06/19  3  03/08/19 | | VERMILWATE | 108.15 | 108.15 | | 108.15 | | 108.15 | | | |
| | 140194 | I 03/19/19  3  04/18/19 | | VERMILWATE | 87.55 | 87.55 | | 87.55 | 87.55 | | | | |
| | | Job: VERMILWATE / WATER TREATMENT PLANT Subtotals: | | | | 195.70 | | 195.70 | 87.55 | 108.15 | | | |

**Customer VERMIL Totals:**  | | | | | | 195.70 | | 195.70 | 87.55 | 108.15 | | | |

**Customer VISBIO / VISCUS BIOLOGICS LLC  Phone:**

Job: 1910 / CLEVELAND

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 140140 | I 02/08/19  3  03/10/19 | | 1910 | 1,885.00 | 1,885.00 | | 1,885.00 | | | 1,885.00 | | |
| | | Job: 1910 / CLEVELAND Subtotals: | | | | 1,885.00 | | 1,885.00 | | | 1,885.00 | | |

**Customer VISBIO Totals:**  | | | | | | 1,885.00 | | 1,885.00 | | | 1,885.00 | | |

**Customer VWRCHE / VWR CHEMICALS LLC  Phone: (330) 425-2522  Contact: DIANA MARSICH**

No Job

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 139987 | I 03/01/19  3  03/31/19 | | | 2,852.51 | 2,852.51 | | 2,852.51 | 2,852.51 | | | | |
| | | No Job Subtotals: | | | | 2,852.51 | | 2,852.51 | 2,852.51 | | | | |

**Customer VWRCHE Totals:**  | | | | | | 2,852.51 | | 2,852.51 | 2,852.51 | | | | |

**Customer VWRXPA / VWR CHEMICALS LLC  Phone: (440) 914-3422  Contact: EMAIL INC**

No Job

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 8850019447 | P 11/02/18 | 11/02/18 | | -1,603.00 | -1,300.00 | | -1,300.00 | | | | | -1,300.00 |
| | | No Job Subtotals: | | | | -1,300.00 | | -1,300.00 | | | | | -1,300.00 |
| | | Job: AMRSOLROS9 / RO SYSTEM 9 | | | | | | | | | | | |
| | 139882 | I 02/20/19  3  03/22/19 | | AMRSOLROS9 | 804.00 | 804.00 | | 804.00 | | 804.00 | | | |
| | | Job: AMRSOLROS9 / RO SYSTEM 9 Subtotals: | | | | 804.00 | | 804.00 | | 804.00 | | | |
| | | Job: AMRSOLXX09 / SYSTEM #9 MONTHLY SERVICE | | | | | | | | | | | |
| | 137955 | I 09/11/18  3  10/11/18 | | AMRSOLXX09 | 2,865.15 | 2,865.15 | | 2,865.15 | | | | | 2,865.15 |
| | 138708 | I 11/12/18  3  12/12/18 | | AMRSOLXX09 | 3,061.78 | 3,061.78 | | 3,061.78 | | | | | 3,061.78 |
| | 139216 | I 11/30/18  3  12/30/18 | | AMRSOLXX09 | 905.00 | 905.00 | | 905.00 | | | | 905.00 | |
| | | Job: AMRSOLXX09 / SYSTEM #9 MONTHLY SERVICE Subtotals: | | | | 6,831.93 | | 6,831.93 | | | | 905.00 | 5,926.93 |
| | | Job: AMRSOLXX13 / BLDG 4 CLEAN RM SYS #13 | | | | | | | | | | | |
| | 137956 | I 09/11/18  3  10/11/18 | | AMRSOLXX13 | 1,878.00 | 1,878.00 | | 1,878.00 | | | | | 1,878.00 |
| | | Job: AMRSOLXX13 / BLDG 4 CLEAN RM SYS #13 Subtotals: | | | | 1,878.00 | | 1,878.00 | | | | | 1,878.00 |
| | | Job: AMRSOLXX14 / SYSTEM #14 | | | | | | | | | | | |
| | 137957 | I 09/11/18  3  10/11/18 | | AMRSOLXX14 | 4,927.70 | 4,927.70 | | 4,927.70 | | | | | 4,927.70 |
| | 139784 | I 01/25/19  3  02/24/19 | | AMRSOLXX14 | 2,144.00 | 2,144.00 | | 2,144.00 | | | 2,144.00 | | |
| | | Job: AMRSOLXX14 / SYSTEM #14 Subtotals: | | | | 7,071.70 | | 7,071.70 | | | 2,144.00 | | 4,927.70 |
| | | Job: AMRSOLXX19 / SYS #19 POWDERS WATER | | | | | | | | | | | |
| | 137958 | I 09/11/18  3  10/11/18 | | AMRSOLXX19 | 127.00 | 127.00 | | 127.00 | | | | | 127.00 |
| | | Job: AMRSOLXX19 / SYS #19 POWDERS WATER Subtotals: | | | | 127.00 | | 127.00 | | | | | 127.00 |

**Customer VWRXPA Totals:**  | | | | | | 15,412.63 | | 15,412.63 | | 804.00 | 2,144.00 | 905.00 | 11,559.63 |

**Customer WADWTP / CITY OF WADSWORTH  Phone: (330) 334-1581  Contact: LARRY N. ASH**

No Job

19-11864-jps    Doc 1    FILED 04/01/19    ENTERED 04/01/19 22:46:21    Page 65 of 127

# WESTERN RESERVE WATER SYSTEMS
## Detail A/R Aged Open Items Report Sorted by Customer Code
### For The Period Ending: 03/29/19

| Transaction Type / Payment Terms | Invoice / Check # | Date | Invoice Due Date | Job Number | Original Amount | Open Balance — Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer WADWTP / CITY OF WADSWORTH  Phone: (330) 334-1581  Contact: LARRY N. ASH  (continued)** | | | | | | | | | | | | | |
| CC 032119 | P 03/22/19 | 03/22/19 | | | -99.00 | -99.00 | | -99.00 | | -99.00 | | | |
| No Job Subtotals: | | | | | | -99.00 | | -99.00 | | -99.00 | | | |
| Job: WADSWORWTP / WATER TREATMENT PLANT | | | | | | | | | | | | | |
| 139804 | I 02/14/19 | 3 | 03/16/19 | WADSWORWTF | 75.00 | 75.00 | | 75.00 | | 75.00 | | | |
| Job: WADSWORWTP / WATER TREATMENT PLANT Subtotals: | | | | | | 75.00 | | 75.00 | | 75.00 | | | |
| **Customer WADWTP Totals:** | | | | | | **-24.00** | | **-24.00** | | **-24.00** | | | |
| **Customer WATSUR / WATERSURPLUS/SURPLUS MANGEMENT  Phone: (800) 919-0888  Contact: CAROL HUGHES** | | | | | | | | | | | | | |
| Job: WATILXXPDI / PDI TANKS | | | | | | | | | | | | | |
| 139397 | I 12/20/18 | 3 | 01/19/19 | WATILXXPDI | 4,900.00 | 4,900.00 | | 4,900.00 | | | | 4,900.00 | |
| Job: WATILXXPDI / PDI TANKS Subtotals: | | | | | | 4,900.00 | | 4,900.00 | | | | 4,900.00 | |
| **Customer WATSUR Totals:** | | | | | | **4,900.00** | | **4,900.00** | | | | **4,900.00** | |
| **Customer WOLCRE / WOLF CREEK FEDERAL SERVICES  Phone: (907) 261-0334  Contact: GINA GRATIAS** | | | | | | | | | | | | | |
| No Job | | | | | | | | | | | | | |
| 138502 | I 10/25/18 | 3 | 11/24/18 | | 887.16 | 887.16 | | 887.16 | | | | | 887.16 |
| 139613 | I 01/25/19 | 3 | 02/24/19 | | 887.16 | 887.16 | | 887.16 | | | 887.16 | | |
| No Job Subtotals: | | | | | | 1,774.32 | | 1,774.32 | | | 887.16 | | 887.16 |
| **Customer WOLCRE Totals:** | | | | | | **1,774.32** | | **1,774.32** | | | **887.16** | | **887.16** |
| **Customer WRECOL / WRE/COLORTECH  Phone: (330) 336-7636  Contact: JANET ELLIS** | | | | | | | | | | | | | |
| Job: WREWADPLAT / PLATING | | | | | | | | | | | | | |
| 139659 | I 01/29/19 | 3 | 02/28/19 | WREWADPLAT | 648.90 | 648.90 | | 648.90 | | 648.90 | | | |
| 140080 | I 03/08/19 | 3 | 04/07/19 | WREWADPLAT | 648.90 | 648.90 | | 648.90 | 648.90 | | | | |
| Job: WREWADPLAT / PLATING Subtotals: | | | | | | 1,297.80 | | 1,297.80 | 648.90 | 648.90 | | | |
| **Customer WRECOL Totals:** | | | | | | **1,297.80** | | **1,297.80** | **648.90** | **648.90** | | | |
| **Customer XELLIA / XELLIA PHARMACEUTICALS USA,LLC  Phone:** | | | | | | | | | | | | | |
| Job: W1910203 / Xellia - distiller softne | | | | | | | | | | | | | |
| 139800 | I 02/18/19 | 3 | 03/20/19 | W1910203 | 12,375.00 | 12,375.00 | | 12,375.00 | | 12,375.00 | | | |
| Job: W1910203 / Xellia - distiller softne Subtotals: | | | | | | 12,375.00 | | 12,375.00 | | 12,375.00 | | | |
| Job: XELBEDXXDI / DI TANK | | | | | | | | | | | | | |
| 139575 | I 01/23/19 | 3 | 02/22/19 | XELBEDXXDI | 1,260.72 | 1,260.72 | | 1,260.72 | | | 1,260.72 | | |
| Job: XELBEDXXDI / DI TANK Subtotals: | | | | | | 1,260.72 | | 1,260.72 | | | 1,260.72 | | |
| **Customer XELLIA Totals:** | | | | | | **13,635.72** | | **13,635.72** | | **12,375.00** | **1,260.72** | | |
| **Customer YOUSTA / YOUNGSTOWN STATE UNIVERSITY  Phone: (330) 941-1954  Contact: ED BUDDE** | | | | | | | | | | | | | |
| No Job | | | | | | | | | | | | | |
| 455042 | P 01/04/19 | 01/04/19 | | | -1,798.38 | -612.85 | | -612.85 | | | | -612.85 | |
| No Job Subtotals: | | | | | | -612.85 | | -612.85 | | | | -612.85 | |
| Job: YSUXWB5058 / WARD BEECHER 5058 | | | | | | | | | | | | | |
| 139790 | I 12/07/18 | 3 | 01/06/19 | YSUXWB5058 | 82.40 | 82.40 | | 82.40 | | | | 82.40 | |
| Job: YSUXWB5058 / WARD BEECHER 5058 Subtotals: | | | | | | 82.40 | | 82.40 | | | | 82.40 | |

*Printed by DMG  as of 03/29/19 11:32AM*

19-11864-jps    Doc 1    FILED 04/01/19    ENTERED 04/01/19 22:46:21    Page 66 of 127

| Transaction Type | Payment Terms | | | | Open Balance | | | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice / Check # | Date | Invoice Due Date | Job Number | Original Amount | Total | Retention | Non-Retention | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
| **Customer YOUSTA Totals:** | | | | | -530.45 | | -530.45 | | | | -530.45 | |
| **Customer ZIRCOA / ZIRCOA, INC  Phone: (440) 349-7237  Contact: BEADS** | | | | | | | | | | | | |
| Job: ZIRSOLBEA1 / BEADS LINE 1 | | | | | | | | | | | | |
| 139441 | I 01/11/19 | 3  02/10/19 | ZIRSOLBEA1 | 355.35 | 20.00 | | 20.00 | | | 20.00 | | |
| Job: ZIRSOLBEA1 / BEADS LINE 1 Subtotals: | | | | | **20.00** | | **20.00** | | | **20.00** | | |
| Job: ZIRSOLDVLA / DEVELOPMENT LAB | | | | | | | | | | | | |
| 140081 | I 03/08/19 | 3  04/07/19 | ZIRSOLDVLA | 92.70 | 92.70 | | 92.70 | 92.70 | | | | |
| Job: ZIRSOLDVLA / DEVELOPMENT LAB Subtotals: | | | | | **92.70** | | **92.70** | **92.70** | | | | |
| Job: ZIRSOLFINE / FINE GRAIN | | | | | | | | | | | | |
| 139898 | I 02/27/19 | 3  03/29/19 | ZIRSOLFINE | 169.95 | 169.95 | | 169.95 | 169.95 | | | | |
| Job: ZIRSOLFINE / FINE GRAIN Subtotals: | | | | | **169.95** | | **169.95** | **169.95** | | | | |
| Job: ZIRSOLMICR / MICRO TRAC | | | | | | | | | | | | |
| 140082 | I 03/08/19 | 3  04/07/19 | ZIRSOLMICR | 164.80 | 164.80 | | 164.80 | 164.80 | | | | |
| Job: ZIRSOLMICR / MICRO TRAC Subtotals: | | | | | **164.80** | | **164.80** | **164.80** | | | | |
| **Customer ZIRCOA Totals:** | | | | | **447.45** | | **447.45** | **427.45** | | **20.00** | | |
| | | | Report Totals: | | 1,481,854.21 | | 1,481,854.21 | | 384,390.63 | | 262,237.73 | |
| | | | | | | 0.00 | | 348,149.84 | | 128,582.90 | | 358,493.11 |
| | | | | | | | | *23.49%* | *25.94%* | *8.68%* | *17.70%* | *24.19%* |

**F/S Workpapers**

**FURNITURE & FIXTURES**
**Account 00-1640  00-1740**

| # | Dept | Item | Bought |
|---|---|---|---|
| | 10 | Beginning Asset Purchase | Jan-03 |
| | 10 | Dell Dimension 4600 | Nov-03 |
| | 10 | Dell Latitude D505 | May-04 |
| | 10 | Dell Latitude D505 | Dec-04 |
| | 10 | Dell Latitude D505 | Mar-05 |
| | 10 | BPI | Jun-05 |
| | 10 | National City | Nov-05 |
| | 10 | Phone System | Apr-06 |
| | 10 | Email System | Apr-06 |
| | 10 | Dell Computer | May-06 |
| | 10 | Fluid Purchase | Jan-07 |
| | 10 | Phone System ( Up Grade) | Dec-07 |
| | 10 | Alarm System | Dec-07 |
| | 10 | Dell Latitude E5510 | Oct-10 |
| | 10 | Dell Laptop | Dec-10 |
| | 10 | Joe Hooley Dell Laptop | Mar-11 |
| | 10 | MS Office 2010 | Jul-11 |
| | 10 | Al Hemminger Desktop | Aug-11 |
| | 10 | Kim Tanzi Laptop | Aug-11 |
| | 10 | Tom Bachey Laptop | Aug-11 |
| | 10 | Matt Dillworth Laptop | Aug-11 |
| | 10 | Alan Lauvray Laptop | Dec-11 |
| | 10 | (9) Dell Laptops | Nov-12 |
| | 10 | Phone System Upgrades | Dec-12 |
| | 10 | MS office 2013 | Jun-13 |
| | 10 | Dell E5430 Laptop | Jun-13 |
| | 10 | Dell E5430 Laptop | Jun-13 |
| | 10 | Dell 3010 Desktop | Jun-13 |
| | 10 | Dell E5430 Laptop | Jun-13 |
| | 10 | Dell Laptop | Dec-14 |
| | 10 | Dell Laptop | Dec-14 |
| | 10 | Dell Desktop | Dec-14 |
| | 10 | Dell Laptop | Dec-15 |
| | 10 | Dell Laptop (2) | Dec-15 |
| | 10 | Dell Laptop | Dec-15 |
| | 10 | Palo Alto Router | Dec-15 |
| | 10 | Server | Dec-15 |
| | 10 | Dell Laptop (2) | Dec-15 |
| | 10 | Dell Laptop (2) | Dec-15 |
| | | JS - Laptop (C&K invoice) | Aug-16 |
| | | COPIER - lease buyout | Jan-16 |
| | | Discount Desk Furniture | Nov-16 |
| | | Dell Server Upgrade | Jun-16 |
| | | Server Upgrade & Infrastructure | Oct-16 |
| | | 2 Laptops / one monitor | Sep-17 |

19-11864-jps   Doc 1   FILED 04/01/19   ENTERED 04/01/19 22:46:21   Page 68 of 127

| Item | Bought |
|------|--------|
| 1988 Fruehauf M-3 Modified DI Trailer | Jul-03 |
| 1987 Road Systems M-4 Modified DI Trailer | Jul-03 |
| 1993 Astro Minivan | Jan-03 |
| Spitzer | Sep-05 |
| 20' MSB Trailer | Jun-06 |
| 2006 Ford E350 (Perry) | Apr-11 |
| 2006 Ford E350 (Durman) | Apr-11 |
| 2011 Ford E150 Van | Jul-11 |
| 2010 Chevy Explorer Van | Jul-11 |
| 2008 Ford Van | Jun-13 |
| 2008 Chevy Van | Jun-13 |
| 2002 Ford Van | Jun-13 |
| 2006 Chevy Van | Jun-13 |
| 2008 Chevy Van | Jun-13 |
| 2011 Ford Van | Jan-14 |
| 2011 Chevy Van | Jan-14 |
| 2011 Econoline Van | Jul-16 |
| 2011 Box Truck | Feb-16 |
| 2011 Express Cargo Van | Jul-16 |
| 2011 F550 | Feb-16 |
| 2011 F550 | Feb-16 |
| 2014 Intl 4300<br>1HTMMAAN1EH494645 | Feb-17 |
| 1989 Freuhauf Trailer<br>1H5V04820KM074110 | May-17 |
| 2005 Wabash Trailer<br>1JJV532W45L898903 | Jul-17 |
| 1989 Freuhauf Trailer<br>1H5V04821KM073905<br>2000 Strick Trailer<br>1S12E9536YE446390 | Dec-17 |
| | |
| | |

Fill in this information to identify the case:

Debtor name   **WESTERN RESERVE WATER SYSTEMS, INC.**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF OHIO

Case number (if known) _____

☐ Check if this is an
  amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>Amount of claim<br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|---|
| **2.1** | **Key Bank**<br>Creditor's Name<br><br><br>**127 Public Square<br>Cleveland, OH 44114**<br>Creditor's mailing address<br><br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br><br>**Last 4 digits of account number**<br><br>**Do multiple creditors have an interest in the same property?**<br>☑ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | Describe debtor's property that is subject to a lien<br>**KeyBank National Association Loan and Lesses:  Loan No. 11001 ($4,000,000 original principal amount) to Western Reserve (the 'Westem Reserve Loanâ€ or "Loanj; and the Master Equipment Lease Agreement and Equipment Schedules Nos.06, and 08**<br><br>Describe the lien<br>**Security Interest**<br>Is the creditor an insider or related party?<br>☑ No<br>☐ Yes<br>Is anyone else liable on this claim?<br>☑ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)<br><br>As of the petition filing date, the claim is:<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$2,895,451.11** | **$0.00** |

| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | **$2,895,451.11** |
|---|---|---|

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

☐ Check if this is an
amended filing

# Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
   with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address | **$0.00** | **$0.00** |

| | |
|---|---|
| **Cuyahoga County Treasury Department**<br>**2079 East Ninth St**<br>**Cleveland, OH 44115** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| Date or dates debt was incurred | Basis for the claim: |
| Last 4 digits of account number | Is the claim subject to offset? |
| Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No<br>☐ Yes |

|  |  | Total claim | Priority amount |
|---|---|---|---|
| 2.2 | Priority creditor's name and mailing address | **$0.00** | **$0.00** |

| | |
|---|---|
| **Internal Revenue Service**<br>**Insolvency Group 3**<br>**1240 E. 9th Street**<br>**Room 457**<br>**Cleveland, OH 44199** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| Date or dates debt was incurred | Basis for the claim: |
| Last 4 digits of account number | Is the claim subject to offset? |
| Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No<br>☐ Yes |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

2.3 Priority creditor's name and mailing address

**Ohio Bureau of Workers**
**Compensation**
**30 W. Spring St.**
**Columbus, OH 43215-2256**

As of the petition filing date, the claim is:    $0.00    $0.00
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

2.4 Priority creditor's name and mailing address

**Ohio Department of Taxation**
**P.O. Box 530**
**Columbus, OH 43216-0530**

As of the petition filing date, the claim is:    $0.00    $0.00
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

2.5 Priority creditor's name and mailing address

**Regional Income Tax Agency**
**10107 Brecksville Rd.**
**Brecksville, OH 44141-3275**

As of the petition filing date, the claim is:    $0.00    $0.00
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims**. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
out and attach the Additional Page of Part 2.

                                                                                    **Amount of claim**

3.1 Nonpriority creditor's name and mailing address                                      **$1,890.00**

**A.J. GATES COMPANY**
**29855 AURORA ROAD**
**Solon, OH 44139**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

3.2 Nonpriority creditor's name and mailing address                                       **$695.38**

**ACADEMY COMMUNICATIONS, INC**
**30 ALPHA PARK**
**Cleveland, OH 44143**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $428.00 |
|---|---|---|---|

**ADVANCED SURFACE CLEANING**
**10776 QUARRY ROAD**
**Oberlin, OH 44074**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $16,579.69 |
|---|---|---|---|

**AETNA PLASTICS CORP.**
**P.O. BOX 931780**
**Cleveland, OH 44193**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $591.79 |
|---|---|---|---|

**AIRGAS USA, LLC**
**PO BOX 802576**
**Chicago, IL 60680-2576**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,030.08 |
|---|---|---|---|

**ALFRED ADAMS**
**5655 PLEASANT VIEW DR**
**Nashport, OH 43830**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9,827.11 |
|---|---|---|---|

**AMERICAN FLEET SERVICES**
**7714 COMMERCE PARK OVAL**
**Independence, OH 44131**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,048.00 |
|---|---|---|---|

**AMERICAN REMEDIATION & ENVIRON**
**PO BOX 570**
**Saraland, AL 36571**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $103.09 |
|---|---|---|---|

**APPLIED INDUSTRIAL TECH**
**22510 NETWORK PLACE**
**Chicago, IL 60673-1225**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $408.36 |
|---|---|---|---|

**AQ MATIC VALVE & CONTROLS**
**16605 W VICTOR RD**
**New Berlin, WI 53151**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,796.01 |
|---|---|---|---|

**AQUAFINE CORPORATION**
**14094 COLLECTIONS CENTER**
**Chicago, IL 60693**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,241.17 |
|---|---|---|---|

**AQUIONICS, INC.**
**4215-E STUART ANDREW BLVD**
**Charlotte, NC 28217**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,837.48 |
|---|---|---|---|

**ARC GAS & SUPPLY**
**4560 NICKY BLVD**
**Cleveland, OH 44125**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,312.50 |
|---|---|---|---|

**ARTEMIS POLYMER PROCESSING**
**2550 GILCHRIST ROAD**
**Akron, OH 44305**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Assured Partners**
**3900 Kinross Lakes Parkway, Suite 3**
**Richfield, OH 44286**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $803.48 |
|---|---|---|---|

**AT&T MOBILITY**
**PO BOX 6463**
**Carol Stream, IL 60197**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,520.00 |
|------|---|---|---|

**AUGUSTA FIBERGLASS COATINGS**
**86 LAKE CYNTHIA ROAD**
**Blackville, SC 29817**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|------|---|---|---|

**Avetta**
**2060 N Loop W Suite 150**
**Houston, TX 77018**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $13,491.00 |
|------|---|---|---|

**AVETTA, LLC**
**PO BOX 8474**
**Pasadena, CA 91109**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $359.15 |
|------|---|---|---|

**AXEON**
**40980 COUNTY CENTER DRIVE**
**SUITE 100**
**Temecula, CA 92591**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|------|---|---|---|

**Baker Hostetler**
**127 Public Square, Suite 2000**
**Cleveland, OH 44114**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $29,557.20 |
|------|---|---|---|

**BENOVATION**
**2035 READING RD.**
**Cincinnati, OH 45202**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $5,733.09 |
|------|---|---|---|

**BERRINGTON PUMPS & SYSTEMS, IN**
**1316 LEAR INDUSTRIAL PKWY**
**Avon, OH 44011**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.24 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$10,582.54** |
|---|---|---|---|

**BEST BUY TIRE**
**4890 SUPERIOR AVE**
**Cleveland, OH 44103**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.25 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$441.00** |
|---|---|---|---|

**BEST SAND CORPORATION**
**PO BOX 931707**
**Cleveland, OH 44193**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.26 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$64,083.51** |
|---|---|---|---|

**BONDED CHEMICALS**
**1125 SOLUTIONS CENTER**
**Chicago, IL 60677**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.27 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$190.00** |
|---|---|---|---|

**BRECHBUHLER SCALES, INC.**
**1424 SCALE ST SW**
**Canton, OH 44706**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.28 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$377.42** |
|---|---|---|---|

**BUSH INTEGRATED**
**15901 INDUSTRIAL PKWY**
**Cleveland, OH 44135**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.29 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**C&K INDUSTRIAL SERVICES, INC**
**5617 SCHAAF ROAD**
**Independence, OH 44131**

■ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.30 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$5,000.00** |
|---|---|---|---|

**CAPPAS & KARAS INVESTMENTS INC**
**1201 HOMESTEAD CREEK DR**
**Broadview Heights, OH 44147**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $12,653.22 |
|---|---|---|---|

**CHAMPION PERSONNEL SYSTEM INC**
**4511 ROCKSIDE ROAD**
**SUITE 200**
**Independence, OH 44131**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $299.70 |
|---|---|---|---|

**CHEMSAFE INTERNATIONAL (GMI)**
**ONE ZENEX CIRCLE**
**Bedford, OH 44146**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $23,179.20 |
|---|---|---|---|

**CHEMTREAT, INC**
**15045 COLLECTIONS CENTER**
**Chicago, IL 60693**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9,914.40 |
|---|---|---|---|

**CHEMTRON CORPORATION**
**3500 HARRY S. TRUMAN BLVD.**
**Saint Charles, MO 63301**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,165.13 |
|---|---|---|---|

**CINTAS**
**PO BOX 630910**
**Cincinnati, OH 45263-0910**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,097.50 |
|---|---|---|---|

**CLEVELAND EXPRESS TRUCKING CO**
**3091 ROCKEFELLER AVE**
**Cleveland, OH 44115**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,766.42 |
|---|---|---|---|

**CLINTON ALUMINUM & STAINLESS**
**PO BOX 674865**
**Detroit, MI 48267-4865**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Comdata**
5301 Maryland Way, Ste. 100
Brentwood, TN 37027-5055

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,155.60 |
|---|---|---|---|

**COVERALL NORTH AMERICA, INC.**
2955 MOMENTUM PLACE
Chicago, IL 60689

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,087.50 |
|---|---|---|---|

**CUMBERLAND STEEL DIVISION**
4919 GRANT AVE
Cleveland, OH 44125

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10,000.00 |
|---|---|---|---|

**D'AMORE TATMAN GROUP LLC**
PO BOX 1263
Twinsburg, OH 44087

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,311.50 |
|---|---|---|---|

**DECKER STEEL & SUPPLY , INC.**
4500 TRAIN AVE.
Cleveland, OH 44102

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $713.54 |
|---|---|---|---|

**DELTA INSTRUMENTATION**
PO BOX 495
Richfield, OH 44286

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $798.07 |
|---|---|---|---|

**DISTILLATA COMPANY**
1608 EAST 24TH STREET
Cleveland, OH 44114

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10,026.17 |
|---|---|---|---|
| | **DIVISION OF WATER**<br>**PO BOX 94540**<br>**Cleveland, OH 44101-4540** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,674.30 |
|---|---|---|---|
| | **DOMINION EAST OHIO**<br>**PO BOX 26785**<br>**Richmond, VA 23261-6785** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $208.90 |
|---|---|---|---|
| | **Dominion East Ohio**<br>**P.O. Box 26785**<br>**Richmond, VA 23261-6785** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,394.00 |
|---|---|---|---|
| | **E Z ELECTRIC MOTOR SERVICE**<br>**8510 BESSEMER AVENUE**<br>**Cleveland, OH 44127** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.49 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $216.00 |
|---|---|---|---|
| | **E.H. WACHS**<br>**PO BOX 71598**<br>**Chicago, IL 60694-1598** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.50 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,078.23 |
|---|---|---|---|
| | **EMD MILLIPORE CORPORATION**<br>**25760 NETWORK PLACE**<br>**Chicago, IL 60673** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.51 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $17,535.12 |
|---|---|---|---|
| | **ENPRESS, LLC**<br>**34899 CURTIS BLVD**<br>**Eastlake, OH 44095** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.52 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $59,851.89 |

**ENVIROSERVE**
PO BOX 413070
Salt Lake City, UT 84141

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.53 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,210.02 |

**EQUIPMENT AND CONTROLS INC**
PO BOX 536074
Pittsburgh, PA 15253-5902

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.54 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |

**Expertpay**
294 E Campus View Blvd
Columbus, OH 43235-4634

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.55 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $755.87 |

**FASTENAL**
P.O. BOX 1286
Winona, MN 55987

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.56 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $14,160.16 |

**FEDEX FREIGHT EAST**
PO BOX 223125
Pittsburgh, PA 15250

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.57 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $204,596.06 |

**FILMTEC CORPORATION**
4118 COLLECTION CENTER DR
Chicago, IL 60693

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.58 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,450.00 |

**FOCUS CFOGROUP, LLC**
PO BOX 772130
Detroit, MI 48277

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.59**

Nonpriority creditor's name and mailing address

FocusCFO
1010 Jackson Hole Dr., Suite 202
Blacklick, OH 43004

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$0.00**

---

**3.60**

Nonpriority creditor's name and mailing address

GCS WATER PURIFICATION, LLC
PO BOX 703
Rosharon, TX 77583

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$130,471.18**

---

**3.61**

Nonpriority creditor's name and mailing address

GENE PTACEK & SON FIRE EQUIP
7310 ASSOCIATE AVENUE
Cleveland, OH 44144

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$1,716.78**

---

**3.62**

Nonpriority creditor's name and mailing address

GRAINGER
DEPT 859363772
Palatine, IL 60038

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$2,359.75**

---

**3.63**

Nonpriority creditor's name and mailing address

GUARANTEED TRUCK SERVICE
4545 INDUSTRIAL PRKY
Cleveland, OH 44135

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$4,197.43**

---

**3.64**

Nonpriority creditor's name and mailing address

HART INDUSTRIES, INC.
PO BOX 856300  DEPT. #163
Louisville, KY 40285

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$1,478.50**

---

**3.65**

Nonpriority creditor's name and mailing address

HOGAN TRUCK LEASING, INC.
2150 SCHEUTZ RD
SUITE 210
Saint Louis, MO 63146

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

**$2,263.29**

---

| 3.66 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,557.05 |
|---|---|---|---|

**IFM EFECTOR INC**
**PO BOX 8538-307**
**Philadelphia, PA 19171**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.67 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,874.46 |
|---|---|---|---|

**ILLUMINATING COMPANY**
**PO BOX 3638**
**Akron, OH 44309**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  **6587**

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.68 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $202.57 |
|---|---|---|---|

**ILLUMINATING COMPANY**
**PO BOX 3687**
**Akron, OH 44309**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  **6201**

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.69 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,007.92 |
|---|---|---|---|

**INDUSTRIAL SAFETY PRODUCTS**
**6901 CAREY DRIVE**
**Cleveland, OH 44125**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.70 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $454.92 |
|---|---|---|---|

**INHAND NETWORKS, INC.**
**3900 JERMANTOWN RD  SUITE 150**
**Fairfax, VA 22030**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.71 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**ISN Networld**
**Safety Services Company**
**2626 S Roosevelt St, Suite 2**
**Tempe, AZ 85282**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.72 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**JAG DEVELOPMENT LLC**
**5617 SCHAAF RD**
**Independence, OH 44131**

- ■ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.73 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $191.38 |
|---|---|---|---|

**JAMES FORBES**
**6229 AUTUMN LEAF LANE**
**Cincinnati, OH 45230**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.74 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**John Hancock**
**1 John Hancock Way**
**Suite 1101**
**Boston, MA 02217**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.75 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**JOSEPH HOOLEY**
**77 FRONT STREET**
**Berea, OH 44017**

■ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.76 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $41,855.25 |
|---|---|---|---|

**KELLY SERVICES, INC.**
**PO BOX 820405**
**Philadelphia, PA 19182**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.77 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10,167.76 |
|---|---|---|---|

**KEY EQUIPMENT FINANCE**
**PO BOX 974713**
**Cleveland, OH 44194**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.78 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,145.51 |
|---|---|---|---|

**KINETICO INCORPORATED**
**PO BOX 714514**
**Cincinnati, OH 45271**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.79 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,313.16 |
|---|---|---|---|

**LAKESIDE SUPPLY**
**3000 W. 117TH STREET**
**Cleveland, OH 44111**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| | |
|---|---|
| 3.80 | **Nonpriority creditor's name and mailing address**<br>**LAKETEC**<br>**27881 LORAIN ROAD**<br>**North Olmsted, OH 44070**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*  **$5,791.50**<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes |
| 3.81 | **MASTROIANNI & ASSOCIATES, INC.**<br>**7601 FIRST PLACE DR**<br>**SUITE A13**<br>**Bedford, OH 44146**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | **$350.02**<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes |
| 3.82 | **MCMASTER CARR**<br>**PO BOX 7690**<br>**Chicago, IL 60680**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | **$2,118.78**<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes |
| 3.83 | **MECHANICAL AIR SYSTEMS INC**<br>**4234 W. 212TH STREET**<br>**Cleveland, OH 44126**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | **$887.15**<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes |
| 3.84 | **MEDALLION COFFEE SERVICE, INC.**<br>**4365 CRANWOOD PARKWAY**<br>**Cleveland, OH 44128**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | **$1,010.39**<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes |
| 3.85 | **MEDQUEST EVALUATORS, LLC**<br>**PO BOX 234**<br>**Lewis Center, OH 43035**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | **$549.00**<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes |
| 3.86 | **METTLER-TOLEDO INGOLD**<br>**23669 NETWORK PLACE**<br>**Chicago, IL 60673**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | **$31,967.40**<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>Basis for the claim: _<br><br>Is the claim subject to offset? ■ No ☐ Yes |

| 3.87 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $597.00 |
|------|--------------------------------------------------|-------------------------------------------------------------------|---------|

**MIDWEST RO**
**15685 ILLINOIS HIGHWAY 71**
**Peru, IL 61354**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.88 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $892.50 |
|------|--------------------------------------------------|-------------------------------------------------------------------|---------|

**MR T PAINTING & SANDBLASTING**
**PO BOX 46423**
**Bedford, OH 44146**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.89 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10,988.50 |
|------|--------------------------------------------------|-------------------------------------------------------------------|------------|

**NELSEN CORPORATION**
**DEPT 781391**
**PO BOX 78000**
**Detroit, MI 48278-1391**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.90 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $21,016.45 |
|------|--------------------------------------------------|-------------------------------------------------------------------|------------|

**NEORSD**
**PO BOX 94550**
**Cleveland, OH 44101-4550**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.91 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,740.99 |
|------|--------------------------------------------------|-------------------------------------------------------------------|-----------|

**NORTH COAST LIFT TRUCK, INC**
**PO BOX 565**
**Mentor, OH 44060**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.92 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $40.00 |
|------|--------------------------------------------------|-------------------------------------------------------------------|--------|

**NORTHEAST OHIO REGIONAL SEWER**
**3900 EUCLID AVENUE**
**Cleveland, OH 44115-2506**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.93 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,997.50 |
|------|--------------------------------------------------|-------------------------------------------------------------------|-----------|

**OBC INDUSTRIAL**
**11288 ALAMEDA DRIVE**
**Strongsville, OH 44149**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| | |
|---|---|
| **3.94** Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.*    **$332.00** |

**3.94** Nonpriority creditor's name and mailing address
OCCUPATIONAL HEALTH CENTERS
OF OHIO, P.A., CO.
PO BOX 5012
Southfield, MI 48086-5012

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **$332.00**
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: _
Is the claim subject to offset? ■ No ☐ Yes

---

**3.95** Nonpriority creditor's name and mailing address
OCS PROCESS SYSTEMS
PO BOX 92394
Cleveland, OH 44193

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **$1,142.04**
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: _
Is the claim subject to offset? ■ No ☐ Yes

---

**3.96** Nonpriority creditor's name and mailing address
OTP INDUSTRIAL SOLUTIONS
PO BOX 73278
Cleveland, OH 44193

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **$24,464.13**
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: _
Is the claim subject to offset? ■ No ☐ Yes

---

**3.97** Nonpriority creditor's name and mailing address
OZONE SOLUTIONS
451 BLACK FOREST ROAD
Hull, IA 51239

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **$1,094.83**
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: _
Is the claim subject to offset? ■ No ☐ Yes

---

**3.98** Nonpriority creditor's name and mailing address
OZONE WATER SYSTEMS INC.
3131 N. 56TH ST.
Phoenix, AZ 85018

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **$2,024.84**
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: _
Is the claim subject to offset? ■ No ☐ Yes

---

**3.99** Nonpriority creditor's name and mailing address
PENN STAINLESS PRODUCTS INC
102 McQUISTON DR
JACKSON CENTER
Jackson Center, PA 16133

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **$2,183.47**
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: _
Is the claim subject to offset? ■ No ☐ Yes

---

**3.100** Nonpriority creditor's name and mailing address
PENTAIR FILTRATION SOLUTIONS
16622 COLLECTIONS CENTER DR.
Chicago, IL 60693

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*    **$5,785.47**
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: _
Is the claim subject to offset? ■ No ☐ Yes

| 3.101 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $690.00 |
|---|---|---|---|

**PETE & PETE**
4830 WARNER ROAD
Garfield Hts, OH 44105

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.102 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $620.00 |
|---|---|---|---|

**PLAS-TANKS INDUSTRIES, INC**
PO BOX 932059
Cleveland, OH 44193

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.103 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,227.36 |
|---|---|---|---|

**PLIC - SBD GRAND ISLAND**
PO BOX 10372
Des Moines, IA 50306-0372

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.104 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,069.87 |
|---|---|---|---|

**PORTERSVILLE PRD LLC**
2680 NEW BUTLER ROAD
New Castle, PA 16101

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.105 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $9,633.85 |
|---|---|---|---|

**PREMIER PUMP INC**
4891 VAN EPPS RD
Cleveland, OH 44131

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.106 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,462.99 |
|---|---|---|---|

**PROCESS TECHNOLOGY**
29069 NETWORK PLACE
Chicago, IL 60673-1290

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.107 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $10,947.77 |
|---|---|---|---|

**PUBLIC SALT**
2927 HARRISBURG RD N.E.
Canton, OH 44705

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.108**   **Nonpriority creditor's name and mailing address**

**PUROLITE COMPANY**
**PO BOX 824075**
**Philadelphia, PA 19182-4075**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$19,237.37**

---

**3.109**   **Nonpriority creditor's name and mailing address**

**PVS NOLWOOD CHEMICALS, INC.**
**25210 NETWORK PLACE**
**Chicago, IL 60673-1503**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$3,828.96**

---

**3.110**   **Nonpriority creditor's name and mailing address**

**QUICK CHANGE #3**
**4036 E. 52ND STREET**
**Newburgh Hts, OH 44105**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$348.77**

---

**3.111**   **Nonpriority creditor's name and mailing address**

**REPUBLIC SERVICES #971**
**PO BOX 9001099**
**Louisville, KY 40290-1099**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$49.71**

---

**3.112**   **Nonpriority creditor's name and mailing address**

**RESINTECH**
**1 RESINTECH PLAZA**
**160 COOPER ROAD**
**West Berlin, NJ 08091**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$47,958.07**

---

**3.113**   **Nonpriority creditor's name and mailing address**

**REXEL OF AMERICA, LLC**
**PO BOX 742833**
**Atlanta, GA 30374-2833**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$18,517.22**

---

**3.114**   **Nonpriority creditor's name and mailing address**

**ROSEMOUNT ANALYTICAL INC**
**22737 NETWORK PLACE**
**Chicago, IL 60673-1227**

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$698.29**

---

| 3.115 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $2,677.86 |
|---|---|---|---|

**RUSH TRUCK LEASING**
**PO BOX 34630**
**San Antonio, TX 78265-4630**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.116 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $2,500.95 |
|---|---|---|---|

**RYAN HERCO**
**LOCKBOX 912128**
**PO BOX 31001-2128**
**Pasadena, CA 91110-2128**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.117 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $2,006.10 |
|---|---|---|---|

**SAGINAW CONTROL & ENGINEERING**
**95 MIDLAND ROAD**
**Saginaw, MI 48638**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.118 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $11,188.95 |
|---|---|---|---|

**SHELCO FILTERS**
**DIV OF TINNY CORP.**
**100 BRADLEY STREET**
**Middletown, CT 06457**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.119 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Singerman Mills Desberg and Kauntz**
**333 Richmond Road, Suite 370**
**Beachwood, OH 44122**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.120 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $11,012.00 |
|---|---|---|---|

**SINGERMAN, MILLS, DESBERG &**
**KRAUTZ CO., L.P.A.**
**3333 RICHMOND RD, SUITE 370**
**Beachwood, OH 44122**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.121 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $70.00 |
|---|---|---|---|

**ST VINCENT CHARITY**
**OCCUPATIONAL HEALTH**
**PO BOX 932006**
**Cleveland, OH 44193-0007**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.122 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $581.00 |
|---|---|---|---|

**STAPLES BUSINESS ADVANTAGE**
**STAPLES BUSINESS CREDIT**
**PO BOX 105638**
**Atlanta, GA 30348-5638**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.123 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $105,702.57 |
|---|---|---|---|

**SUEZ WTS USA, INC**
**12822 COLLECTION CENTER DRIVE**
**Chicago, IL 60693**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.124 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,119.27 |
|---|---|---|---|

**SUNBELT RENTALS**
**PO BOX 409211**
**Atlanta, GA 30384-9211**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.125 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,268.00 |
|---|---|---|---|

**SUNRISE SPRINGS**
**PO BOX 232**
**Newbury, OH 44065**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.126 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $15,600.00 |
|---|---|---|---|

**TALENT TRANSPORTATION, INC.**
**PO BOX 361159**
**Strongsville, OH 44136**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.127 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $595.39 |
|---|---|---|---|

**TELPLEX COMMUNICATIONS**
**16830 VENTURA BLVD STE 350**
**Encino, CA 91436**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.128 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**The Cincinnati Insurance Company**
**Attention: Corporate Accounts Recei**
**6200 South Gilmore Road**
**Fairfield, OH 45014-5141**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| | | |
|---|---|---|
| 3.129 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply.     **$0.00** |
| | **The Huntington National Bank** | ☐ Contingent |
| | **Equipment Finance Division** | ☐ Unliquidated |
| | **105 East Fourth St.** | ☐ Disputed |
| | **Cincinnati, OH 45202** | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes |

| | | |
|---|---|---|
| 3.130 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply.     **$430.92** |
| | **TIME WARNER** | ☐ Contingent |
| | **PO BOX 0901** | ☐ Unliquidated |
| | **Carol Stream, IL 60132-0901** | ☐ Disputed |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes |

| | | |
|---|---|---|
| 3.131 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply.     **$13,646.00** |
| | **TRUCKING LOGISTICS LLC** | ☐ Contingent |
| | **PO BOX 30844** | ☐ Unliquidated |
| | **Cleveland, OH 44130** | ☐ Disputed |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes |

| | | |
|---|---|---|
| 3.132 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply.     **$1,069.72** |
| | **ULINE** | ☐ Contingent |
| | **PO BOX 88741** | ☐ Unliquidated |
| | **Chicago, IL 60680-1741** | ☐ Disputed |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes |

| | | |
|---|---|---|
| 3.133 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply.     **$3,736.51** |
| | **ULTRA TECH INDUSTRIES** | ☐ Contingent |
| | **25670 FIRST ST** | ☐ Unliquidated |
| | **Westlake, OH 44145** | ☐ Disputed |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes |

| | | |
|---|---|---|
| 3.134 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply.     **$2,137.77** |
| | **UNITED PARCEL SERVICE** | ☐ Contingent |
| | **LOCKBOX 577** | ☐ Unliquidated |
| | **Carol Stream, IL 60132-0577** | ☐ Disputed |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes |

| | | |
|---|---|---|
| 3.135 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply.     **$1,265.78** |
| | **US BANK** | ☐ Contingent |
| | **US BANK EQUIPMENT FINANCE** | ☐ Unliquidated |
| | **PO BOX 790448** | ☐ Disputed |
| | **Saint Louis, MO 63179-0448** | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes |

| 3.136 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$332.10** |
|---|---|---|---|

**VIEWPOINT, INC.**
**1515 SE WATER AVENUE, #300**
**Portland, OR 97214**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.137 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,274.84** |
|---|---|---|---|

**VWR INTERNATIONAL**
**2039 CENTER SQUARE RD**
**Bridgeport, NJ 08014**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.138 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$6,170.22** |
|---|---|---|---|

**W.B. MASON CO., INC.**
**PO BOX 981101**
**Boston, MA 02298-1101**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.139 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$900.00** |
|---|---|---|---|

**WATER & WASTEWATER EQUIPMENT**
**837 EAST 79TH STREET**
**Cleveland, OH 44103**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.140 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$14,000.00** |
|---|---|---|---|

**WATER IP, LLC.**
**5617 SCHAAF ROAD**
**Independence, OH 44131**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.141 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$123,073.23** |
|---|---|---|---|

**WATER SURPLUS / SURPLUS MGMT.**
**PO BOX 2668**
**Loves Park, IL 61132**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.142 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,281.10** |
|---|---|---|---|

**WATTS WATER QUALITY PRODUCTS**
**PO BOX 654070**
**Dallas, TX 75265-4070**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| | | |
|---|---|---|
| 3.143 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* $628.00 |
| | **WELLS FARGO EQUIPMENT FINANCE** | ☐ Contingent |
| | **MANUFACTURER SERVICES GROUP** | ☐ Unliquidated |
| | **PO BOX 7777** | ☐ Disputed |
| | **San Francisco, CA 94120-7777** | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes |

| | | |
|---|---|---|
| 3.144 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* $0.00 |
| | **Wells Fargo Equipment Finance** | ☐ Contingent |
| | **PO Box 3072** | ☐ Unliquidated |
| | **Cedar Rapids, IA 52406-3072** | ☐ Disputed |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes |

| | | |
|---|---|---|
| 3.145 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* $159.93 |
| | **WILDFIRE EXPRESS DELIVERY INC** | ☐ Contingent |
| | **PO BOX 39223** | ☐ Unliquidated |
| | **Solon, OH 44139** | ☐ Disputed |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes |

| | | |
|---|---|---|
| 3.146 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* $25,860.18 |
| | **WSM** | ☐ Contingent |
| | **580 GOLDEN OAK PARKWAY** | ☐ Unliquidated |
| | **Oakwood Village, OH 44146** | ☐ Disputed |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes |

## Part 3: List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Rodd A. Sanders**<br>**SONKIN KOBERNA,LLC**<br>**3401 Enterprise Parkway, Suite 400**<br>**Beachwood, OH 44122** | Line **3.72**<br><br>☐ Not listed. Explain ____ | _ |
| 4.2 | **Rodd A. Sanders**<br>**SONKIN KOBERNA,LLC**<br>**3401 Enterprise Parkway, Suite 400**<br>**Beachwood, OH 44122** | Line **3.29**<br><br>☐ Not listed. Explain ____ | _ |

## Part 4: Total Amounts of the Priority and Nonpriority Unsecured Claims

5. Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ 0.00 |
| 5b. Total claims from Part 2 | 5b. + | $ 1,411,035.04 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ 1,411,035.04 |

Fill in this information to identify the case:

Debtor name    **WESTERN RESERVE WATER SYSTEMS, INC.**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF OHIO

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases     12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **JAG DEVELOPMENT LLC**<br>**5617 SCHAAF RD**<br>**Independence, OH 44131** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest   **C#: 000516443**<br>**L#: 000516414**<br>**Ls#: 8800578270**<br>**Equipment Schedule No. 06**<br>**2001 Rebuilt Trailer for Waste**<br>**Water Treatment System**<br>**including all accessories and attachments**<br>**1NNEA532X1M345478**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Key Equipment Finance Inc.**<br>**66 South Pearl Street, 8th Floor**<br>**Albany, NY 12207** |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest   **C#: 000516443**<br>**L#: 000516414**<br>**Ls#: 8800578405**<br>**Equipment Schedule No. 07**<br>**2013 PDI Waste Water Treatment System including a**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Key Equipment Finance Inc.**<br>**66 South Pearl Street, 8th Floor**<br>**Albany, NY 12207** |



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.4.** State what the contract or lease is for and the nature of the debtor's interest

**C#: 000516443 L#:000516414 Ls#: 8800579445 Equipment Schedule No. 08 2013 3.6 Exchange Tanks with all attachments and accessories Job:W1310005 Refining Plant Water Softeners with all attachments and accessories (Job: W1310012) 2014 POI Water Filtration with all attachments and accessories (Job: W1410006) Gulf Coast System Water Filtration with all attachments and accessories Job (W1410229)**

State the term remaining

List the contract number of any government contract

**Key Equipment Finance Inc. 66 South Pearl Street, 8th Floor Albany, NY 12207**

**2.5.** State what the contract or lease is for and the nature of the debtor's interest

**TRAC LEASE SCHEDULE NO. 005 International 2014 Truck, Model 4300 4x2 1HTMMAAN1EH494645**

State the term remaining

List the contract number of any government contract

**The Huntington National Bank 105 E. Fourth Street, Suite 200C Cincinnati, OH 45202**

**2.6.** State what the contract or lease is for and the nature of the debtor's interest

**TRAC LEASE SCHEDULE NO. 006 Fruehauf 1989 1H5 Water System Trailer 1H5V04820KM074110**

State the term remaining

List the contract number of any government contract

**The Huntington National Bank 105 E. Fourth Street, Suite 200C Cincinnati, OH 45202**



## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.7.** State what the contract or lease is for and the nature of the debtor's interest — **FINANCING LEASE SCHEDULE NO. 007 2013 20' Container Box FBXU8007911** | |
| State the term remaining | |
| List the contract number of any government contract | **The Huntington National Bank 105 E. Fourth Street, Suite 200C Cincinnati, OH 45202** |
| **2.8.** State what the contract or lease is for and the nature of the debtor's interest — **TRAC LEASE SCHEDULE NO. 008 Fruehauf Trailer with attached Water Filtration System 1989 1H5V04821KM073905**  **Strick Semi-Trailer with attached Water Filtration System 2000 1S12E9536YE446390** | |
| State the term remaining | |
| List the contract number of any government contract | **The Huntington National Bank 105 E. Fourth Street, Suite 200C Cincinnati, OH 45202** |
| **2.9.** State what the contract or lease is for and the nature of the debtor's interest — **TAX LEASE SCHEDULE NO. 009 Membrane Test Skid W1210016 3.6 Bottles/Tanks W1310005 Softeners W1310012 PDIs W1410006 Reverse Osmosis System W1310017 Storage Tank W1310018 Pump Skid W1310019** | |
| State the term remaining | |
| List the contract number of any government contract | **The Huntington National Bank 105 E. Fourth Street, Suite 200C Cincinnati, OH 45202** |
| **2.10.** State what the contract or lease is for and the nature of the debtor's interest — **TAX LEASE SCHEDULE NO. 010 New Bayonne RO System W1410221** | |
| State the term remaining | |
| List the contract number of any government contract | **The Huntington National Bank 105 E. Fourth Street, Suite 200C Cincinnati, OH 45202** |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

Debtor name **WESTERN RESERVE WATER SYSTEMS, INC.**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF OHIO

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                    12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

Column 1: **Codebtor**                                          Column 2: **Creditor**

| | Name | Mailing Address | | Name | Check all schedules that apply: |
|---|---|---|---|---|---|
| 2.1 | _____ | Street _____ / City  State  Zip Code | | _____ | ☐ D  ☐ E/F  ☐ G |
| 2.2 | _____ | Street _____ / City  State  Zip Code | | _____ | ☐ D  ☐ E/F  ☐ G |
| 2.3 | _____ | Street _____ / City  State  Zip Code | | _____ | ☐ D  ☐ E/F  ☐ G |
| 2.4 | _____ | Street _____ / City  State  Zip Code | | _____ | ☐ D  ☐ E/F  ☐ G |

**Fill in this information to identify the case:**

Debtor name    **WESTERN RESERVE WATER SYSTEMS, INC.**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF OHIO

Case number (if known): _____

☐ Check if this is an amended filing

# Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy     04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:**    Income

1. **Gross revenue from business**

    ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **For prior year:**<br>From **1/01/2018** to **12/31/2018** | ■ Operating a business<br>☐ Other _____ | $13,623,069.00 |
| **For year before that:**<br>From **1/01/2017** to **12/31/2017** | ■ Operating a business<br>☐ Other _____ | $11,977,869.00 |

2. **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| | | |

**Part 2:**    List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1.    **SEE ATTACHED** | | $0.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ■ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

   ☐ None.

| | Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **C&K INDUSTRIAL SERVICES, INC., ET AL. vs. WESTERN RESERVE WATER SYSTEMS, INC. CV-18-897629** | | Cuyahoga County Common Pleas Court 1200 Ontario Ave Cleveland, OH 44113 | ■ Pending ☐ On appeal ☐ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ■ None

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
| --- | --- | --- | --- |

## Part 6:  Certain Payments or Transfers

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
| --- | --- | --- | --- | --- |
| 11.1. | FORBES LAW LLC<br>Main Street Law Building<br>166 Main Street<br>Painesville, OH 44077 | **As of the commencement of this case under Chapter 11, the above-named counsel is holding $ 12,721.00 unapplied retainer for legal services, plus $1,717.00 used for costs paid by credit card. Movant has been paid to date prior to filing during the past one year the sum of $ 7,279.00 plus $1,717.00 for court costs, i.e., an aggregate of $ 21,717.00, of which $12,721.00 has not been applied.** | 3/2019 | $0.00 |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
| --- | --- | --- | --- |

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
| --- | --- | --- | --- |

## Part 7:  Previous Locations

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

19-11864-jps    Doc 1    FILED 04/01/19    ENTERED 04/01/19 22:46:21    Page 101 of 127

■ Does not apply

| Address | Dates of occupancy From-To |
|---------|----------------------------|

## Part 8:  Health Care Bankruptcies

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---------------------------|------------------------------------------------------------------------------------|--------------------------------------------------------------------------|

## Part 9:  Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

## Part 10:  Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|----------------------------------------|---------------------------------|-------------------------------|------------------------------------------------------|------------------------------------------|

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|-----------------------------------------|-------------------------------------------|-----------------------------|-----------------------|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

## Part 11:  Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

## Part 12:  Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.  **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■  No.
☐  Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■  No.
☐  Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■  No.
☐  Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

## Part 13:  Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
|---|---|---|

## 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

■ None

| Name and address | Date of service From-To |
|---|---|
| | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|
| |

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| | | |

## 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Michael Eiermann | 10009 Sherman Road Chesterland, OH 44026 | President | 12.5% |
| Dean Celaschi | 4001 W. 224th Street Cleveland, OH 44126 | Treasurer | 12.5% |
| Thomas Istenes | 1319 Irving Avenue Cleveland, OH 44109 | Secretary | 12.5% |

## 29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

■ No
☐ Yes. Identify below.

## 30. Payments, distributions, or withdrawals credited or given to insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses,

loans, credits on loans, stock redemptions, and options exercised?

■ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **April 1, 2019**

**/s/ Michael Eiermann**                                    **Michael Eiermann**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    **President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
■ Yes

| | Report Selections: | Vendor: | ALL | Job Number: | ALL | From check date: | 01/01/19 |
|---|---|---|---|---|---|---|---|
| 2 | Check Number | Invoice/Credit / Check Date | | Vendor Code | Vendor Name | Discount Amount | Total Payment |
| 26 | 49540 | 01/18/19 | AETPLA | AETNA PLASTICS CORP. | 9,465.35 | | 9,465.35 |
| 28 | 49687 | 02/14/19 | AETPLA | AETNA PLASTICS CORP. | 13,331.92 | | 13,331.92 |
| 88 | 12355 | 03/11/19 | BENCLA | BENOVATION CLAIMS | 7,325.69 | | 7,325.69 |
| 134 | 49607 | 01/28/19 | BENOVA | BENOVATION | 15,100.60 | | 15,100.60 |
| 135 | 49689 | 02/14/19 | BENOVA | BENOVATION | 15,542.16 | | 15,542.16 |
| 147 | 49525 | 01/16/19 | BONCHE | BONDED CHEMICALS | 24,984.97 | | 24,984.97 |
| 148 | 49545 | 01/18/19 | BONCHE | BONDED CHEMICALS | 24,583.33 | | 24,583.33 |
| 149 | 49608 | 01/28/19 | BONCHE | BONDED CHEMICALS | 8,977.05 | | 8,977.05 |
| 150 | 49634 | 01/31/19 | BONCHE | BONDED CHEMICALS | 24,810.70 | | 24,810.70 |
| 151 | 49667 | 02/08/19 | BONCHE | BONDED CHEMICALS | 16,947.94 | | 16,947.94 |
| 152 | 49690 | 02/14/19 | BONCHE | BONDED CHEMICALS | 17,036.20 | | 17,036.20 |
| 153 | 49755 | 03/04/19 | BONCHE | BONDED CHEMICALS | 17,431.33 | | 17,431.33 |
| 154 | 49772 | 03/08/19 | BONCHE | BONDED CHEMICALS | 7,626.40 | | 7,626.40 |
| 167 | 49799 | 03/22/19 | CININS | THE CINCINNATI INSURANCE CO | 41,181.00 | | 41,181.00 |
| 174 | 49610 | 01/28/19 | CITCLE | DIVISION OF WATER | 8,782.11 | | 8,782.11 |
| 175 | 49774 | 03/08/19 | CITCLE | DIVISION OF WATER | 11,530.56 | | 11,530.56 |
| 177 | W90118 | 01/18/19 | CITCLE | DIVISION OF WATER | 10,973.14 | | 10,973.14 |
| 197 | 49613 | 01/28/19 | CUYTRE | CUYAHOGA COUNTY TREASURE | 10,690.53 | | 10,690.53 |
| 229 | M90313 | 03/13/19 | ELGA01 | ELGA | 24,045.51 | | 24,045.51 |
| 233 | 49618 | 01/28/19 | ENVIRO | ENVIROSERVE | 8,884.38 | | 8,884.38 |
| 234 | 49719 | 02/20/19 | ENVIRO | ENVIROSERVE | 8,788.74 | | 8,788.74 |
| 253 | 49693 | 02/14/19 | FILMTE | FILMTEC CORPORATION | 33,430.37 | | 33,430.37 |
| 254 | 90110F | 01/09/19 | FILMTE | FILMTEC CORPORATION | 55,502.49 | | 55,502.49 |
| 295 | 49793 | 03/15/19 | HARRIN | HARRINGTON | 9,055.19 | | 9,055.19 |
| 303 | 1901Q6 | 01/28/19 | HUNEQ6 | HUNTINGTON NAT'L BANK EQUIF | 10,732.56 | | 10,732.56 |
| 304 | 1902Q6 | 02/28/19 | HUNEQ6 | HUNTINGTON NAT'L BANK EQUIF | 10,732.56 | | 10,732.56 |
| 305 | 1903Q6 | 03/27/19 | HUNEQ6 | HUNTINGTON NAT'L BANK EQUIF | 10,732.56 | | 10,732.56 |
| 316 | 49621 | 01/28/19 | ILLCO2 | ILLUMINATING COMPANY | 7,744.89 | | 7,744.89 |
| 317 | 49673 | 02/08/19 | ILLCO2 | ILLUMINATING COMPANY | 7,277.77 | | 7,277.77 |
| 332 | 49518 | 01/11/19 | ITOCHU | ITOCHU CHEMICALS AMERICA, II | 9,191.00 | | 9,191.00 |
| 334 | 49516 | 01/04/19 | JAGDEV | JAG DEVELOPMENT LLC | 15,675.00 | | 15,675.00 |
| 335 | 49636 | 02/04/19 | JAGDEV | JAG DEVELOPMENT LLC | 15,675.00 | | 15,675.00 |
| 336 | 49760 | 03/04/19 | JAGDEV | JAG DEVELOPMENT LLC | 15,675.00 | | 15,675.00 |
| 342 | 49696 | 02/14/19 | KELSER | KELLY SERVICES, INC. | 7,723.27 | | 7,723.27 |
| 347 | 0119K1 | 01/01/19 | KEY001 | KEYBANK | 19,841.44 | | 19,841.44 |
| 348 | 0219K1 | 02/01/19 | KEY001 | KEYBANK | 19,686.44 | | 19,686.44 |
| 349 | 0319K1 | 03/01/19 | KEY001 | KEYBANK | 17,776.29 | | 17,776.29 |
| 350 | 1904K1 | 04/01/19 | KEY001 | KEYBANK | 19,686.44 | | 19,686.44 |
| 352 | 901K2 | 01/01/19 | KEYCO4 | KEY EQUIPMENT FINANCE | 11,399.51 | | 11,399.51 |
| 353 | 901K3 | 01/01/19 | KEYCO4 | KEY EQUIPMENT FINANCE | 8,352.81 | | 8,352.81 |
| 356 | 901K6 | 01/01/19 | KEYCO4 | KEY EQUIPMENT FINANCE | 10,167.76 | | 10,167.76 |
| 357 | 901K8 | 01/01/19 | KEYCO4 | KEY EQUIPMENT FINANCE | 15,285.37 | | 15,285.37 |

| 358 | 902K2 | 02/01/19 | KEYCO4 | KEY EQUIPMENT FINANCE | 11,399.51 | 11,399.51 |
|-----|-------|----------|--------|-----------------------|-----------|-----------|
| 359 | 902K3 | 02/01/19 | KEYCO4 | KEY EQUIPMENT FINANCE | 8,352.81 | 8,352.81 |
| 362 | 902K6 | 02/01/19 | KEYCO4 | KEY EQUIPMENT FINANCE | 10,167.76 | 10,167.76 |
| 363 | 902K8 | 02/01/19 | KEYCO4 | KEY EQUIPMENT FINANCE | 15,285.37 | 15,285.37 |
| 364 | 903K2 | 03/01/19 | KEYCO4 | KEY EQUIPMENT FINANCE | 11,399.51 | 11,399.51 |
| 365 | 903K3 | 03/01/19 | KEYCO4 | KEY EQUIPMENT FINANCE | 8,352.81 | 8,352.81 |
| 368 | 903K6 | 03/01/19 | KEYCO4 | KEY EQUIPMENT FINANCE | 10,167.76 | 10,167.76 |
| 369 | 903K8 | 03/01/19 | KEYCO4 | KEY EQUIPMENT FINANCE | 15,285.37 | 15,285.37 |
| 370 | 904K2 | 04/01/19 | KEYCO4 | KEY EQUIPMENT FINANCE | 11,399.51 | 11,399.51 |
| 371 | 904K3 | 04/01/19 | KEYCO4 | KEY EQUIPMENT FINANCE | 8,352.81 | 8,352.81 |
| 374 | 904K8 | 04/01/19 | KEYCO4 | KEY EQUIPMENT FINANCE | 15,285.37 | 15,285.37 |
| 375 | 901K10 | 01/01/19 | KEYCO4 | KEY EQUIPMENT FINANCE | 22,777.51 | 22,777.51 |
| 376 | 901K13 | 01/01/19 | KEYCO4 | KEY EQUIPMENT FINANCE | 17,435.18 | 17,435.18 |
| 377 | 902K10 | 02/01/19 | KEYCO4 | KEY EQUIPMENT FINANCE | 22,777.51 | 22,777.51 |
| 378 | 902K13 | 02/01/19 | KEYCO4 | KEY EQUIPMENT FINANCE | 17,435.18 | 17,435.18 |
| 380 | 903K10 | 03/01/19 | KEYCO4 | KEY EQUIPMENT FINANCE | 22,777.51 | 22,777.51 |
| 381 | 903K13 | 03/01/19 | KEYCO4 | KEY EQUIPMENT FINANCE | 17,435.18 | 17,435.18 |
| 383 | 904K10 | 04/01/19 | KEYCO4 | KEY EQUIPMENT FINANCE | 22,777.51 | 22,777.51 |
| 384 | 904K13 | 04/01/19 | KEYCO4 | KEY EQUIPMENT FINANCE | 17,435.18 | 17,435.18 |
| 390 | 49531 | 01/16/19 | LAKETE | LAKETEC | 11,610.00 | 11,610.00 |
| 393 | 49798 | 03/20/19 | LAKETE | LAKETEC | 11,833.56 | 11,833.56 |
| 398 | 49684 | 02/13/19 | LCDTRU | LCD TRUCK REPAIR | 8,000.00 | 8,000.00 |
| 438 | 49624 | 01/28/19 | NEORSD | NEORSD | 18,643.86 | 18,643.86 |
| 439 | 49794 | 03/15/19 | NEORSD | NEORSD | 24,162.60 | 24,162.60 |
| 440 | N90118 | 01/18/19 | NEORSD | NEORSD | 23,286.05 | 23,286.05 |
| 444 | 49735 | 02/20/19 | OBCIND | OBC INDUSTRIAL | 12,997.50 | 5,000.00 |
| 490 | 49587 | 01/18/19 | QUITAN | QUICK TANKS, INC. | 30,472.00 | 10,000.00 |
| 491 | 49762 | 03/04/19 | QUITAN | QUICK TANKS, INC. | 30,472.00 | 20,472.00 |
| 495 | 49519 | 01/11/19 | RESIND | RESIST-A-LINE INDUSTRIES | 36,900.00 | 36,900.00 |
| 497 | 49589 | 01/18/19 | REXEL1 | REXEL OF AMERICA, LLC | 11,656.42 | 11,656.42 |
| 522 | 49514 | 01/04/19 | SINMIL | SINGERMAN, MILLS, DESBERG & | 8,868.00 | 8,868.00 |
| 549 | T90129 | 01/29/19 | TORMEM | TORAY MEMBRANE USA, INC. | 12,308.20 | 12,308.20 |
| 574 | 49788 | 03/08/19 | WATERO | WATEROPOLIS CORP. | 7,740.00 | 7,740.00 |
| 593 | 49632 | 01/28/19 | WSM001 | WSM | 8,627.41 | 8,627.41 |
| 595 | 90102Y | 01/02/19 | YOKCOR | YOKOGAWA CORP. OF AMERICA | 17,664.57 | 17,664.57 |

Printed by DMG  as  Page 1 of 1

Check Number:  ALL  Vendor Type:  ALL  To check date:  04/01/19  Account:  ALL
Retention Paid

# United States Bankruptcy Court
## Northern District of Ohio

In re    **WESTERN RESERVE WATER SYSTEMS, INC.**        Case No.

Debtor(s)      Chapter    **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   | | |
   |---|---|
   | For legal services, I have agreed to accept | $      ** |
   | Prior to the filing of this statement I have received | $      ** |
   | Balance Due | $      ** |

        **As of the commencement of this case under Chapter 11, the above-named counsel is holding $ 12,721.00 unapplied retainer for legal services, plus $1,717.00 used for costs paid by credit card. Movant has been paid to date prior to filing during the past one year the sum of $ 7,279.00 plus $1,717.00 for court costs, i.e., an aggregate of $ 21,717.00, of which $12,721.00 has not been applied.

2. The source of the compensation paid to me:

   ☑ Debtor      ☐ Other (specify):

3. The source of compensation to be paid to me is:

   ☑ Debtor      ☐ Other (specify):

4. ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. [Other provisions as needed]
        **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

6. By agreement with the debtor(s), the above-disclosed fee does not include the following service:
        **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions, preparation and costs of amendments to schedules or any other adversary proceeding.**

---

### CERTIFICATION

     I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| | |
|---|---|
| **April  1, 2019** | **/s/ Glenn E. Forbes** |
| *Date* | **Glenn E. Forbes 0005513** |
| | *Signature of Attorney* |
| | **FORBES LAW LLC** |
| | **166 MAIN STREET** |
| | **Painesville, OH 44077** |
| | **440-357-6211** |
| | **bankruptcy@geflaw.net** |
| | *Name of law firm* |

# United States Bankruptcy Court
## Northern District of Ohio

In re   **WESTERN RESERVE WATER SYSTEMS, INC.**        Case No.

                                       Debtor(s)        Chapter   **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |

**-NONE-**

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **April 1, 2019**                  Signature  **/s/ Michael Eiermann**

                                                                  **Michael Eiermann**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Northern District of Ohio

In re   __WESTERN RESERVE WATER SYSTEMS, INC.__                  Case No.   _____

                                                  Debtor(s)        Chapter   __11_____

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   __April  1, 2019_____           __/s/ Michael Eiermann_____

                                                 **Michael Eiermann**/President
                                                 Signer/Title

A.J. GATES COMPANY
29855 AURORA ROAD
Solon, OH 44139


ACADEMY COMMUNICATIONS, INC
30 ALPHA PARK

Cleveland, OH 44143

ADVANCED SURFACE CLEANING
10776 QUARRY ROAD
Oberlin, OH 44074


AETNA PLASTICS CORP.
P.O. BOX 931780
Cleveland, OH 44193


AIRGAS USA, LLC
PO BOX 802576
Chicago, IL 60680-2576


ALFRED ADAMS
5655 PLEASANT VIEW DR

Nashport, OH 43830

AMERICAN FLEET SERVICES
7714 COMMERCE PARK OVAL
Independence, OH 44131


AMERICAN REMEDIATION & ENVIRON
PO BOX 570
Saraland, AL 36571


APPLIED INDUSTRIAL TECH
22510 NETWORK PLACE
Chicago, IL 60673-1225


AQ MATIC VALVE & CONTROLS
16605 W VICTOR RD
New Berlin, WI 53151


AQUAFINE CORPORATION
14094 COLLECTIONS CENTER
Chicago, IL 60693

AQUIONICS, INC.
4215-E STUART ANDREW BLVD
Charlotte, NC 28217


ARC GAS & SUPPLY
4560 NICKY BLVD
Cleveland, OH 44125


ARTEMIS POLYMER PROCESSING
2550 GILCHRIST ROAD
Akron, OH 44305


Assured Partners
3900 Kinross Lakes Parkway, Suite 3
Richfield, OH 44286


AT&T MOBILITY
PO BOX 6463
Carol Stream, IL 60197


AUGUSTA FIBERGLASS COATINGS
86 LAKE CYNTHIA ROAD
Blackville, SC 29817


Avetta
2060 N Loop W Suite 150
Houston, TX 77018


AVETTA, LLC
PO BOX 8474
Pasadena, CA 91109


AXEON
40980 COUNTY CENTER DRIVE
SUITE 100
Temecula, CA 92591


Baker Hostetler
127 Public Square, Suite 2000
Cleveland, OH 44114


BENOVATION
2035 READING RD.
Cincinnati, OH 45202

BERRINGTON PUMPS & SYSTEMS, IN
1316 LEAR INDUSTRIAL PKWY
Avon, OH 44011


BEST BUY TIRE
4890 SUPERIOR AVE
Cleveland, OH 44103


BEST SAND CORPORATION
PO BOX 931707
Cleveland, OH 44193


BONDED CHEMICALS
1125 SOLUTIONS CENTER
Chicago, IL 60677


BRECHBUHLER SCALES, INC.
1424 SCALE ST SW
Canton, OH 44706


BUSH INTEGRATED
15901 INDUSTRIAL PKWY
Cleveland, OH 44135


C&K INDUSTRIAL SERVICES, INC
5617 SCHAAF ROAD
Independence, OH 44131


CAPPAS & KARAS INVESTMENTS INC
1201 HOMESTEAD CREEK DR
Broadview Heights, OH 44147


CHAMPION PERSONNEL SYSTEM INC
4511 ROCKSIDE ROAD
SUITE 200
Independence, OH 44131


CHEMSAFE INTERNATIONAL (GMI)
ONE ZENEX CIRCLE
Bedford, OH 44146


CHEMTREAT, INC
15045 COLLECTIONS CENTER
Chicago, IL 60693

CHEMTRON CORPORATION
3500 HARRY S. TRUMAN BLVD.
Saint Charles, MO 63301


CINTAS
PO BOX 630910
Cincinnati, OH 45263-0910


CLEVELAND EXPRESS TRUCKING CO
3091 ROCKEFELLER AVE
Cleveland, OH 44115


CLINTON ALUMINUM & STAINLESS
PO BOX 674865
Detroit, MI 48267-4865


Comdata
5301 Maryland Way, Ste. 100
Brentwood, TN 37027-5055


COVERALL NORTH AMERICA, INC.
2955 MOMENTUM PLACE
Chicago, IL 60689


CUMBERLAND STEEL DIVISION
4919 GRANT AVE
Cleveland, OH 44125


Cuyahoga County Treasury Department
2079 East Ninth St
Cleveland, OH 44115


D'AMORE TATMAN GROUP LLC
PO BOX 1263
Twinsburg, OH 44087


DECKER STEEL & SUPPLY , INC.
4500 TRAIN AVE.
Cleveland, OH 44102


DELTA INSTRUMENTATION
PO BOX 495
Richfield, OH 44286

DISTILLATA COMPANY
1608 EAST 24TH STREET
Cleveland, OH 44114


DIVISION OF WATER
PO BOX 94540
Cleveland, OH 44101-4540


DOMINION EAST OHIO
PO BOX 26785
Richmond, VA 23261-6785


Dominion East Ohio
P.O. Box 26785
Richmond, VA 23261-6785


E Z ELECTRIC MOTOR SERVICE
8510 BESSEMER AVENUE
Cleveland, OH 44127


E.H. WACHS
PO BOX 71598
Chicago, IL 60694-1598


EMD MILLIPORE CORPORATION
25760 NETWORK PLACE
Chicago, IL 60673


ENPRESS, LLC
34899 CURTIS BLVD
Eastlake, OH 44095


ENVIROSERVE
PO BOX 413070
Salt Lake City, UT 84141


EQUIPMENT AND CONTROLS INC
PO BOX 536074
Pittsburgh, PA 15253-5902


Expertpay
294 E Campus View Blvd
Columbus, OH 43235-4634

```
FASTENAL
P.O. BOX 1286
Winona, MN 55987


FEDEX FREIGHT EAST
PO BOX 223125
Pittsburgh, PA 15250


FILMTEC CORPORATION
4118 COLLECTION CENTER DR
Chicago, IL 60693


FOCUS CFOGROUP, LLC
PO BOX 772130
Detroit, MI 48277


FocusCFO
1010 Jackson Hole Dr., Suite 202
Blacklick, OH 43004


GCS WATER PURIFICATION, LLC
PO BOX 703
Rosharon, TX 77583


GENE PTACEK & SON FIRE EQUIP
7310 ASSOCIATE AVENUE
Cleveland, OH 44144


GRAINGER
DEPT 859363772
Palatine, IL 60038


GUARANTEED TRUCK SERVICE
4545 INDUSTRIAL PRKY
Cleveland, OH 44135


HART INDUSTRIES, INC.
PO BOX 856300  DEPT. #163
Louisville, KY 40285


HOGAN TRUCK LEASING, INC.
2150 SCHEUTZ RD
SUITE 210
Saint Louis, MO 63146
```

```
IFM EFECTOR INC
PO BOX 8538-307
Philadelphia, PA 19171


ILLUMINATING COMPANY
PO BOX 3638
Akron, OH 44309


ILLUMINATING COMPANY
PO BOX 3687
Akron, OH 44309


INDUSTRIAL SAFETY PRODUCTS
6901 CAREY DRIVE
Cleveland, OH 44125


INHAND NETWORKS, INC.
3900 JERMANTOWN RD  SUITE 150
Fairfax, VA 22030


Internal Revenue Service
Insolvency Group 3
1240 E. 9th Street
Room 457
Cleveland, OH 44199


ISN Networld
Safety Services Company
2626 S Roosevelt St, Suite 2
Tempe, AZ 85282


JAG DEVELOPMENT LLC
5617 SCHAAF RD
Independence, OH 44131


JAMES FORBES
6229 AUTUMN LEAF LANE
Cincinnati, OH 45230


John Hancock
1 John Hancock Way
Suite 1101
Boston, MA 02217
```

JOSEPH HOOLEY
77 FRONT STREET
Berea, OH 44017


KELLY SERVICES, INC.
PO BOX 820405
Philadelphia, PA 19182


Key Bank
127 Public Square
Cleveland, OH 44114


KEY EQUIPMENT FINANCE
PO BOX 974713
Cleveland, OH 44194


Key Equipment Finance Inc.
66 South Pearl Street, 8th Floor
Albany, NY 12207


KINETICO INCORPORATED
PO BOX 714514
Cincinnati, OH 45271


LAKESIDE SUPPLY
3000 W. 117TH STREET
Cleveland, OH 44111


LAKETEC
27881 LORAIN ROAD
North Olmsted, OH 44070


MASTROIANNI & ASSOCIATES, INC.
7601 FIRST PLACE DR
SUITE A13
Bedford, OH 44146


MCMASTER CARR
PO BOX 7690
Chicago, IL 60680


MECHANICAL AIR SYSTEMS INC
4234 W. 212TH STREET
Cleveland, OH 44126

MEDALLION COFFEE SERVICE, INC.
4365 CRANWOOD PARKWAY
Cleveland, OH 44128


MEDQUEST EVALUATORS, LLC
PO BOX 234
Lewis Center, OH 43035


METTLER-TOLEDO INGOLD
23669 NETWORK PLACE
Chicago, IL 60673


MIDWEST RO
15685 ILLINOIS HIGHWAY 71
Peru, IL 61354


MR T PAINTING & SANDBLASTING
PO BOX 46423
Bedford, OH 44146


NELSEN CORPORATION
DEPT 781391
PO BOX 78000
Detroit, MI 48278-1391


NEORSD
PO BOX 94550
Cleveland, OH 44101-4550


NORTH COAST LIFT TRUCK, INC
PO BOX 565
Mentor, OH 44060


NORTHEAST OHIO REGIONAL SEWER
3900 EUCLID AVENUE
Cleveland, OH 44115-2506


OBC INDUSTRIAL
11288 ALAMEDA DRIVE
Strongsville, OH 44149


OCCUPATIONAL HEALTH CENTERS
OF OHIO, P.A., CO.
PO BOX 5012
Southfield, MI 48086-5012

OCS PROCESS SYSTEMS
PO BOX 92394
Cleveland, OH 44193


Ohio Bureau of Workers Compensation
30 W. Spring St.
Columbus, OH 43215-2256


Ohio Department of Taxation
P.O. Box 530
Columbus, OH 43216-0530


OTP INDUSTRIAL SOLUTIONS
PO BOX 73278
Cleveland, OH 44193


OZONE SOLUTIONS
451 BLACK FOREST ROAD
Hull, IA 51239


OZONE WATER SYSTEMS INC.
3131 N. 56TH ST.
Phoenix, AZ 85018


PENN STAINLESS PRODUCTS INC
102 McQUISTON DR
JACKSON CENTER
Jackson Center, PA 16133


PENTAIR FILTRATION SOLUTIONS
16622 COLLECTIONS CENTER DR.
Chicago, IL 60693


PETE & PETE
4830 WARNER ROAD
Garfield Hts, OH 44105


PLAS-TANKS INDUSTRIES, INC
PO BOX 932059
Cleveland, OH 44193


PLIC - SBD GRAND ISLAND
PO BOX 10372
Des Moines, IA 50306-0372

PORTERSVILLE PRD LLC
2680 NEW BUTLER ROAD
New Castle, PA 16101


PREMIER PUMP INC
4891 VAN EPPS RD
Cleveland, OH 44131


PROCESS TECHNOLOGY
29069 NETWORK PLACE
Chicago, IL 60673-1290


PUBLIC SALT
2927 HARRISBURG RD N.E.
Canton, OH 44705


PUROLITE COMPANY
PO BOX 824075
Philadelphia, PA 19182-4075


PVS NOLWOOD CHEMICALS, INC.
25210 NETWORK PLACE
Chicago, IL 60673-1503


QUICK CHANGE #3
4036 E. 52ND STREET
Newburgh Hts, OH 44105


Regional Income Tax Agency
10107 Brecksville Rd.
Brecksville, OH 44141-3275


REPUBLIC SERVICES #971
PO BOX 9001099
Louisville, KY 40290-1099


RESINTECH
1 RESINTECH PLAZA
160 COOPER ROAD
West Berlin, NJ 08091


REXEL OF AMERICA, LLC
PO BOX 742833
Atlanta, GA 30374-2833

Rodd A. Sanders
SONKIN KOBERNA,LLC
3401 Enterprise Parkway, Suite 400
Beachwood, OH 44122


ROSEMOUNT ANALYTICAL INC
22737 NETWORK PLACE
Chicago, IL 60673-1227


RUSH TRUCK LEASING
PO BOX 34630
San Antonio, TX 78265-4630


RYAN HERCO
LOCKBOX 912128
PO BOX 31001-2128
Pasadena, CA 91110-2128


SAGINAW CONTROL & ENGINEERING
95 MIDLAND ROAD
Saginaw, MI 48638


SHELCO FILTERS
DIV OF TINNY CORP.
100 BRADLEY STREET
Middletown, CT 06457


Singerman Mills Desberg and Kauntz
333 Richmond Road, Suite 370
Beachwood, OH 44122


SINGERMAN, MILLS, DESBERG &
KRAUTZ CO., L.P.A.
3333 RICHMOND RD, SUITE 370
Beachwood, OH 44122


ST VINCENT CHARITY
OCCUPATIONAL HEALTH
PO BOX 932006
Cleveland, OH 44193-0007


STAPLES BUSINESS ADVANTAGE
STAPLES BUSINESS CREDIT
PO BOX 105638
Atlanta, GA 30348-5638

SUEZ WTS USA, INC
12822 COLLECTION CENTER DRIVE
Chicago, IL 60693


SUNBELT RENTALS
PO BOX 409211
Atlanta, GA 30384-9211


SUNRISE SPRINGS
PO BOX 232
Newbury, OH 44065


TALENT TRANSPORTATION, INC.
PO BOX 361159
Strongsville, OH 44136


TELPLEX COMMUNICATIONS
16830 VENTURA BLVD STE 350
Encino, CA 91436


The Cincinnati Insurance Company
Attention: Corporate Accounts Recei
6200 South Gilmore Road
Fairfield, OH 45014-5141


The Huntington National Bank
Equipment Finance Division
105 East Fourth St.
Cincinnati, OH 45202


The Huntington National Bank
105 E. Fourth Street, Suite 200C
Cincinnati, OH 45202


TIME WARNER
PO BOX 0901
Carol Stream, IL 60132-0901


TRUCKING LOGISTICS LLC
PO BOX 30844
Cleveland, OH 44130


ULINE
PO BOX 88741
Chicago, IL 60680-1741

ULTRA TECH INDUSTRIES
25670 FIRST ST
Westlake, OH 44145


UNITED PARCEL SERVICE
LOCKBOX 577
Carol Stream, IL 60132-0577


US BANK
US BANK EQUIPMENT FINANCE
PO BOX 790448
Saint Louis, MO 63179-0448


VIEWPOINT, INC.
1515 SE WATER AVENUE, #300
Portland, OR 97214


VWR INTERNATIONAL
2039 CENTER SQUARE RD
Bridgeport, NJ 08014


W.B. MASON CO., INC.
PO BOX 981101
Boston, MA 02298-1101


WATER & WASTEWATER EQUIPMENT
837 EAST 79TH STREET
Cleveland, OH 44103


WATER IP, LLC.
5617 SCHAAF ROAD
Independence, OH 44131


WATER SURPLUS / SURPLUS MGMT.
PO BOX 2668
Loves Park, IL 61132


WATTS WATER QUALITY PRODUCTS
PO BOX 654070
Dallas, TX 75265-4070


WELLS FARGO EQUIPMENT FINANCE
MANUFACTURER SERVICES GROUP
PO BOX 7777
San Francisco, CA 94120-7777

Wells Fargo Equipment Finance
PO Box 3072
Cedar Rapids, IA 52406-3072


WILDFIRE EXPRESS DELIVERY INC
PO BOX 39223
Solon, OH 44139


WSM
580 GOLDEN OAK PARKWAY
Oakwood Village, OH 44146

# United States Bankruptcy Court
## Northern District of Ohio

In re   **WESTERN RESERVE WATER SYSTEMS, INC.**      Case No. _____

                                    Debtor(s)           Chapter    **11**

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **WESTERN RESERVE WATER SYSTEMS, INC.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**April 1, 2019** _____
Date

**/s/ Glenn E. Forbes** _____
**Glenn E. Forbes 0005513**
Signature of Attorney or Litigant
Counsel for   **WESTERN RESERVE WATER SYSTEMS, INC.**
**FORBES LAW LLC**
**166 MAIN STREET**
**Painesville, OH 44077**
**440-357-6211**
**bankruptcy@geflaw.net**